UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

14 CV 8176

---

IN RE:

GENERAL MOTORS LLC IGNITION SWITCH LITIGATION

*This Document Relates To*

JOSEPH FLECK, INDIVIDUALLY AND AS
REPRESENTATIVE OF THE ESTATE OF TERESA FLECK
Together with all individuals whose names
appear on the attached Exhibit "A"
                PLAINTIFFS,

v.

GENERAL MOTORS, LLC
                DEFENDANT.

Case No. 1:14-md-02543-JMF

Jury Trial Demanded

Complaint



RECEIVED
OCT 10 2014
U.S.D.C. S.D. N.Y.
CASHIERS

---

## PLAINTIFFS' ORIGINAL COMPLAINT

COME NOW the individuals listed on the attached and fully incorporated Exhibit A (hereinafter "Named Plaintiffs"), through undersigned counsel, respectfully represent that:

### I.  PRELIMINARY STATEMENT

1.      The Named Plaintiffs' causes of action are brought solely against GENERAL MOTORS, LLC ("New GM").  Plaintiffs do not assert any causes of action against General Motors Corporation ("Old GM").

2.      Any references to General Motors Corporation, Old GM, or pre-sale order conduct in this Complaint are (a) for background and reference purposes only; or (b) referenced for the post-sale accidents resulting in personal injury and/or wrongful death claims, as asserted by the Plaintiffs listed in Exhibit "A."  That is, under the June 26, 2009 Amended and Restated Master Sale and Purchase Agreement wherein New GM acquired certain Old GM assets, New

GM expressly assumed liability for post-sale accidents involving Old GM vehicles causing personal injury, loss of life or property damage. New GM also acquired knowledge of Old GM's activities and the defective ignition switch via the mind of the employees, officers, managers, books and records obtained and/or acquired as a result of the June 26, 2009 Amended and Restated Master Sale and Purchase Agreement and subsequent Sale Order. Thus, the duties of Old GM are part of the foundation for the liability assumed by New GM. Further, as identified therein, the Named Plaintiffs have claims for post-sale accidents involving Old GM vehicles that caused personal injury, loss of life or property damage and New GM is therefore expressly liable to the Named Plaintiffs.

## II.   <u>INTRODUCTION</u>

3.      At any given moment, an ignition switch in a wide variety of General Motors vehicles could fail, killing or maiming countless individuals. The disastrous system failures in GM vehicles are triggered by something as simple as a key chain on the vehicle's key or a bump in the road, as the ignition switch shifts from the "run" position into the "accessory/off" position, with a corresponding reduction or loss of power. *See* March 11, 2014 Letter from New GM to Ms. Nancy Lewis re: NHTSA Recall No. 14V-047, at 1 ("Until the recall repairs have been performed, it is very important that customers remove all items from their key rings, leaving only the vehicle key."); *see also* New GM Safety Recall Notice ("Th[e] risk increases if your key ring is carrying added weight (such as more keys or the key fob) or your vehicle experiences rough road conditions or other jarring or impact related events."). Yet, New GM also admits to its customers that lightening the key chain may not help as "rough road conditions or other jarring impact related events" could cause the vehicle to experience full loss of power, steering, braking and air bag deployment. *See* Mar. 24, 2014 Letter from Senator Blumenthal to Attorney General

Holder.  Appropriately, the Old GM engineer who designed the ignition switch called it "the switch from hell."  *Report to the Board of Directors of General Motors Company Regarding the Ignition Switch Recalls,* authored by Anton R. Valukas of Jenner & Block (May 29, 2014) (or "Valukas Report") at 5.

4.      New GM's refusal to honestly speak about the defective ignition switch has gone on too long—more than four and a half years since Old GM filed for bankruptcy.  Throughout that time, New GM knew of the life-threatening danger, and yet concealed the risk from drivers.  Considering both the time that Old GM discovered the ignition switch defect and the time that New GM learned about it, thirteen years have passed.  New GM belatedly admits that there has been a death for every year of their collective silence.  But a recent report suggests that the death toll is exponentially higher than New GM admits, with the number actually in the hundreds.  *See* March 13, 2014 Letter from Center for Auto Safety to the Honorable David J. Friedman ("On March 7, the Center for Auto Safety (CAS) wrote you about NHTSA's failure to utilize its Special Crash Investigations (SCI) of 2005 Cobalts and 2004 Ions and Early Warning Reports (EWR) of death claims filed by GM to open a defect investigation and order a recall.  Examination of NHTSA's Fatal Analysis Reporting System (FARS) reveals 303 deaths of front seat occupants in the recalled 2005-07 Cobalts and 2003-07 Ions where the airbag failed to deploy in non-rear impact crashes.").  This new figure is drawn from data on only two of the six recalled models, the Chevrolet Cobalt and Saturn Ion.  The death toll is expected to increase significantly as the full gamut of defective vehicles and incidents come to light.

5.      Old GM remained silent in 2001 when it received evidence that there was a problem with the now-recalled ignition switch in a pre-production Saturn Ion.

6.      Old GM remained silent in 2004, when two Old GM engineers reported that the

Ion's ignition switch could accidently turn off if inadvertently hit by the driver's knee.  *See* March 11, 2014 Letter from GM to Nancy Lewis re: NHTSA Recall No. 14V-047; *see also* GM Recall Timeline.  At that time, Old GM's engineers reportedly considered several remedies to increase torque in the key cylinder, but no action was taken "after consideration of the lead time required, cost and effectiveness of each of these solutions." *See* March 11, 2014 Letter from GM to Ms. Nancy Lewis re: NHTSA Recall No. 14V-047.   Old GM remained silent throughout 2005, when it received numerous reports of its customers' vehicles stalling, including a fatal crash in which a Cobalt's airbags did not deploy.  A proposal to redesign the ignition key was approved by Old GM, then cancelled for undisclosed reasons. Old GM sent its dealers a bulletin instructing them to tell customers who complained of stalling to remove extra items from their key chains.  Old GM also developed a key insert to prevent the key ring from hanging so low, but warranty records indicate that only 474 customers received one, compared to the more than one million vehicles sold.

7.      Old GM remained silent in 2006, when more than 30 complaints had been filed with the National Highway Traffic Safety Administration ("NHTSA") about unexpected stopping and stalling—at least a dozen of these complaints involved the 2005 Chevrolet Cobalt.

8.      Old GM remained silent in 2007, when it began tracking frontal-impact Cobalt crashes with no airbag deployment and discovered that in four of ten of such incidents the ignition was in "accessory" mode.  Old GM also remained silent about the defects when it elected to discontinue the Ion that same year, and when over 80 complaints about unexpected stopping or stalling were filed with the NHTSA, including at least 30 involving the now-recalled 2005 Chevrolet Cobalt.

9.      Old GM remained silent in 2008, when the NHTSA received 90 complaints about

unexpected stopping or stalling for the now-recalled vehicles, including at least eight involving the 2006 Chevrolet HHR.

10. Old GM remained silent in 2009, as the NHTSA complaint toll reached 120, including at least one 2007 Chevrolet Cobalt.

11. New GM remained silent in 2009 when Old GM employees, officers, and managers with knowledge of the issue came to work for New GM.

12. New GM remained silent in 2009 when it acquired Old GM's books and records pursuant to the June 26, 2009 Amended and Restated Master Sale and Purchase Agreement and subsequent Sale Order, which referenced and detailed the defective ignition switch.

13. New GM remained silent in 2010, as the NHTSA complaint toll reached 170, including at least thirty-five involving the 2006 Chevrolet Cobalt.

14. New GM remained silent in 2013 when a technical expert discovered that the ignition switches in Ions and early-model Cobalts did not meet GM's torque specifications. Records reveal that Delphi Mechatronics provided Old GM with documents uncovering the 2006 ignition design change.

15. GM's silence over the past thirteen years speaks volumes. It resounds with an egregious and unprecedented failure to disclose a known defect, and reaches a crescendo of complete and utter disregard for human life. And, just "[a]s we must account for every idle word, so must we account for every idle silence."[1] The time for silence is over.

## II. PARTIES

16. The Named Plaintiffs are those individuals listed on the attached Exhibit A, which are incorporated herein as if set forth *in extenso*.

---

[1] Benjamin Franklin.

17.     The Named Plaintiffs assert claims against Defendant General Motors LLC for personal injury and/or wrongful death stemming from post-sale accidents—that is, the accidents in question occurred on or after July 10, 2009.

18.     The Named Plaintiffs' personal injury and/or wrongful death claims involve one or more of the following GM vehicles: (a) the First Wave Defective Vehicles, consisting of Chevrolet Cobalt (2005-2010 model years); Chevrolet HHR (2006-2011 model years); Pontiac GS (2006-2007 model years); Pontiac Solstice (2006-2010 model years); Saturn Ions (2003-2007 model years); Saturn Sky (2007-2010 model years); and (b) the Second Wave Defective Vehicles, consisting of Buick LaCrosse (2005-2009 model years); Buick Lucerne (2006-2011 model years); Buick Regal LS (2004-2005 model years); Buick Regal GS (2004-2005 model years); Cadillac Deville (2000-2005 model years); Cadillac DTS (2004-2011 model years); Cadillac CTS (2003-2014 model years); Cadillac SRX (2004-2006 model years); Chevrolet Camaro (2010-2014 model years); Chevrolet Impala (2000-2014 model years); Chevrolet Monte Carlo (2000-2008 model years); Chevrolet Malibu (1997-2005 model years); Oldsmobile Intrigue (1998-2002 model years); Oldsmobile Alero (1999-2004 model years); Pontiac Grand Am (1999-2005 model years); Pontiac Grand Prix (2004-2008 model years); Daewoo G2x (2007-2009 model years); Opal GT (2007-2010 model years); Pontiac Pursuit (2005-2007 model years); and Vauxhall GT (2007-2010 model years). The First Waver Defective Vehicles and the Second Wave Defective Vehicles are collectively the "Defective Vehicles."

19.     Defendant General Motors, LLC ("New GM"), is a Delaware limited liability company.   On July 10, 2009, General Motors, LLC acquired substantially all of the assets and assumed certain liabilities of General Motors Corporation by way of a Section 363 sale under Chapter 11 of the Bankruptcy Code.   New GM assumed specific liabilities of Old GM, who

filed a voluntary petition for relief under Chapter 11 of the U.S. Bankruptcy Code on June 1, 2009.  New GM acquired substantially all of Old GM's employees, officers and management personnel.  New GM also acquired Old GM's designs, tools, inventory, books, records, and its key contracts, among other essential assets. The Named Plaintiffs' causes of action in this lawsuit are brought against New GM, and Plaintiffs do not assert any causes of action against General Motors Corporation ("Old GM").

20.     Under the June 26, 2009 Amended and Restated Master Sale and Purchase Agreement, New GM expressly assumed liability for post-sale accidents involving Old GM vehicles causing personal injury, loss of life or property damages.  The Named Plaintiffs listed in Exhibit A have claims for post-sale accidents involving Old GM vehicles that caused personal injury, loss of life or property damage, and New GM is therefore expressly liable to the Named Plaintiffs.

21.     New GM also expressly assumed certain liabilities of Old GM, including certain statutory requirements:

> From and after the Closing, Purchaser [New GM] shall comply with the certification, reporting and recall requirements of the National Traffic and Motor Vehicle Safety Act, the Transportation Recall Enhancement, Accountability and Documentation Act, the Clean Air Act, the California Health and Safety Code and similar Laws, in each case, to the extent applicable in respect of vehicles and vehicle parts manufactured or distributed by Seller.

22.     In addition, [New GM] expressly set forth that it:

> shall be responsible for the administration, management and payment of all Liabilities arising under (i) express written warranties of Sellers [General Motors Corporation] that are specifically identified as warranties and delivered in connection with the sale of new, certified used or pre-owned vehicles or new or remanufactured motor vehicle parts and equipment (including service parts, accessories, engines and transmissions) manufactured or sold by Sellers or Purchaser prior to or after the Closing and (ii) Lemon Laws.

23.     At all times relevant to the claims in this lawsuit, Old GM and New GM were in the business of developing, manufacturing, and marketing cars throughout the United States generally, and specifically in each of the states of citizenship identified in Exhibit A.  New GM has a network of authorized retailers that sell its vehicles and parts throughout the United States. New GM maintains its principal place of business at 300 Renaissance Center, Detroit, Michigan.

## III.   JURISDICTION AND VENUE

24.     Plaintiffs' filing of this Complaint in this district does not alter the choice-of-law analysis and does not constitute a waiver of any of Plaintiffs' rights to transfer to another district at the conclusion of pretrial proceedings in this case. Named Plaintiffs have filed this Complaint in this district in order to advance the efficient and orderly resolution of claims arising from Defendants' conduct and its attendant nationwide devastating effects. At the conclusion of pretrial proceedings in this case, each Named Plaintiff will be entitled to transfer of his or her claim to the state of his or her residence as listed on the attached Exhibit A.

25.     This Court has diversity jurisdiction over this action under 28 U.S.C. § 1332(a) because the amount in controversy exceeds $75,000.00 and Named Plaintiffs are citizens of different states than Defendant.

## IV. FACTUAL BACKGROUND

### A.      General Background

26.     An auto manufacturer should never make profits more important than safety and should never conceal from consumers or the public any defects that exist in its vehicles.  New GM's Vehicle Safety Chief, Jeff Boyer recently proclaimed that: "Nothing is more important than the safety of our customers in the vehicles they drive." *GM Announces New Vehicle Safety Chief,*     http://democrats.energycommerce.house.gov/sites/default/files/documents/Testimony-

Barra-GM-Ignition-Switch-Recall-2014-4-1.pdf    Yet New GM failed to live up to this commitment.  Appropriately, the Old GM engineer who designed the ignition switch called it "the switch from hell." *Report to the Board of Directors of General Motors Company Regarding the Ignition Switch Recalls,* authored by Anton R. Valukas of Jenner & Block (May 29, 2014) (or "Valukas Report") at 5.

27.    The first priority of a car manufacturer should be to ensure that its vehicles are safe, and particularly that its vehicles have operable ignition systems, airbags, power-steering, power brakes, and other safety features that can prevent or minimize the threat of death or serious bodily harm in a collision.  In addition, a car manufacturer must take all reasonable steps to ensure that, once a vehicle is running, it operates safely, and its critical safety systems (such as engine control, braking, and airbag systems) work properly until such time as the driver shuts down the vehicle.  Moreover, a manufacturer that is aware of dangerous design defects that cause its vehicles to shut down during operation, or its airbags not to deploy, must promptly disclose and remedy such defects.

28.   To date, GM has sold at least 15 million automobiles installed with defective ignition switches which slip into the "accessory" or "off" position and turn off the engine and the car's vital engine systems without warning while the car is in motion. This ignition switch defect disables the power steering and power brakes and prevents the deployment of air bags in the vehicles.

**B.    GM's Knowledge of Safety-Related Defects and Its Concealment of those Defects**

29.   It has now come to light that the GM vehicles had safety related design defects that were known by Old GM as early as 2001, and by New GM as a result of the acquired knowledge from employees, officers, and managers and the books and records that New GM

obtained and/or acquired as a result of the 2009 sale. During pre-production development of the Ion in 2001, Old GM became aware of issues relating to its ignition switch "passlock" system. Old GM's 2001 internal report stated the problem included a "low detent plunger force" in the ignition switch. In 2003, before the launch of the 2005 Cobalt, Old GM became aware of incidents wherein the vehicle engine would suddenly lose power in the event the key moved out of the "run" position when the driver inadvertently contacted the key or steering column. An investigation of these issues was opened and, after consideration of the lead-time required and the cost effectiveness of potential solutions, the investigation was closed with no action taken.

30.   The design of the ignition switch, position of the key lock module, and slot design of the key are hereinafter referred to as the "Key System."

31.   In 2002, Old GM began manufacturing and selling 2003 Saturn Ions with the defective Key System. It later began selling Chevrolet Cobalts with the same defective Key System.

32.   In 2004, Old GM engineers reported that the ignition switch on the Saturn Ion was so weak and so low on the steering column that a driver's knee could easily bump the key and turn off the vehicle. This defect was sufficiently serious for an Old GM engineer, in January 2004, as part of Old GM's vehicle evaluation program, to affirmatively conclude, in writing, that "[t]his is a basic design flaw and should be corrected if we want repeat sales."

33.   In 2004, Old GM began manufacturing and selling the 2005 Chevrolet Cobalt. The Cobalt was a sister vehicle (essentially the same car with a different badge or name) of the Saturn Ion. As noted, Old GM installed the same Key System on the 2005 Cobalt as it did on the Saturn Ion.

34. On October 29, 2004, around the time of Old GM's market launch of the 2005 Cobalt, Gary Altman — Old GM's program-engineering manager for the Cobalt — test-drove the Cobalt with the standard key and key fob. During the test drive, when Altman's knee bumped the key, the engine turned off, causing the engine to stall. Altman reported this incident to GM.

35. In response to Altman's report, Old GM launched an engineering inquiry to investigate the potential for the key to move from the "run" to the "accessory/off" position during ordinary driving conditions. This inquiry is known within GM as a Problem Resolution Tracking System Inquiry ("PRTS"). The specific complaint which resulted in the PRTS was that the "the vehicle can be keyed off with knee while driving."

36. On February 1, 2005, as part of the PRTS, Old GM engineers concluded:

> There are two main reasons that [sic] we believe can cause a lower effort in turning the key: 1. A low torque detent in the ignition switch. 2. A low position of the lock module in the column. (PRTS — Complete Report N172404).

As part of the PRTS, Old GM engineers also began looking into ways to solve the problem of the key moving from the "run" to the "accessory/off" position during ordinary driving.

37. On February 18, 2005, Old GM engineers presented several possible solutions to the Cockpit Program Integration Team ("CPIT"). Old GM engineers determined the only "sure solution" to resolve the problem of the key inadvertently moving from the "run" to the "accessory/off" position required changing from a low mount to a high mount lock module, which would considerably reduce the possibility of the key/key fob being impacted by a driver. According to Old GM engineers, this change in the key position on the lock module, combined with increasing the detent in the ignition switch, would be a "sure solution." Old GM, however,

through Altman, rejected this "sure solution," in part, because the cost to implement the solution would be too high.

38.     During this PRTS, Old GM also considered changing the key from a slot to a hole as a way to attempt to contain this problem, but not as a solution to the problem.  Changing the key from a slot to a hole would reduce the lever arm of the key and the key chain. With the slot design, the key chain would hang lower on the key which would increase the torque force on the ignition switch when the chain was contacted or moved in any way.  Old GM engineers determined this key change would significantly reduce the chance of the key inadvertently moving from the "run" to the "accessory/off" position during ordinary driving maneuvers.

39.     An Old GM engineer conducted a cost analysis of this key change and determined that the cost to make this change would be less than one dollar per vehicle or around 57 cents per part.  Old GM, however, rejected this proposed key change and, on March 9, 2005, Old GM closed the PRTS without taking any steps to fix the defective Key System in Ions and Cobalts. The PRTS detailed the reasons why Old GM took no action.

> Per GMX001 PEM's [Gary Altrnan] directive we are closing this PRTS with no action. The main reasons are as follows: All possible solutions were presented to CPIT and VAPTR: a. The lead-time for all the solutions is too long. b. The tooling cost and piece price are too high. c. None of the solutions seem to fully countermeasure the possibility of the key being turned (ignition turn off) during driving. Thus **none of the solutions represents an acceptable business case** (emphasis added).

40.     On February 28, 2005, Old GM issued a bulletin to its dealers regarding engine-stalling incidents in 2005 Cobalts and 2005 Pontiac Pursuits (the Canadian version of the Pontiac G5).  The February 28, 2005 bulletin addressed the potential for drivers of these vehicles to inadvertently turn off the ignition due to low key ignition cylinder torque/effort.  In the February

28, 2005 bulletin, Old GM provided the following recommendations/instructions to its dealers —

**but not to the Named Plaintiffs or to the public in general:**

> There is potential for the driver to inadvertently turn off the ignition due to low key ignition cylinder torque/effort. The concern is more likely to occur if the driver is short and has a large heavy key chain.
>
> In the cases this condition was documented, the driver's knee would contact the key chain while the vehicle was turning. The steering column was adjusted all the way down. This is more likely to happen to a person that is short as they will have the seat positioned closer to the steering column.
>
> In cases that fit this profile, question the customer thoroughly to determine if this may be the cause. The customer should be advised of this potential and to take steps, such as removing unessential items from their key chains, to prevent it.
>
> Please follow this diagnosis process thoroughly and complete each step. If the condition exhibited is resolved without completing every step, the remaining steps do not need to be performed.

41.     At that time, however, Old GM knew that the inadvertent turning off of the ignition in the vehicles was due to design defects in the Key System in those vehicles, including the Saturn Ion, and **was not** limited to short drivers using large heavy key chains. Simply stated, as of February 2005, Old GM engineers knew that the Saturn Ion and Chevrolet Cobalt vehicles had the Key System safety-related defects discussed in this Complaint. GM failed to disclose and, in fact, concealed, the February 28, 2005 bulletin — and/or the information contained therein, from Saturn Ion and Chevrolet Cobalt owners, including the Named Plaintiffs, and sent affirmative representations to dealers that did not accurately describe the nature of the problem, the multiple design steps needed for a "sure solution" to the problem, and GM's knowledge of it.

42.     Indeed, rather than disclosing this serious safety problem that uniformly affected all Saturn Ion cars, GM, instead, concealed and obscured the problems, electing to wait until

customers brought their cars to a dealership after an engine-stalling incident, and offered even its own dealers only an incomplete, incorrect, and insufficient description of the defects and the steps necessary to actually remedy them.

43.   Under 49 C.F.R. § 573.6, GM was required to "furnish a report to the NHTSA for each defect . . . related to motor vehicle safety."  Instead of complying with its legal obligations, GM fraudulently concealed the Key System defect from the public — including Named Plaintiffs — and continued to manufacture and sell Ions and Cobalts with these known safety defects, causing the Named Plaintiffs to continue to own, operate or ride in vehicles that contained defective and dangerous ignition switches.

44.   In March 2005, following its receipt of a customer complaint that his/her Cobalt vehicle ignition turned off while driving, Old GM opened another PRTS — Complete Report (0793/2005-US). Steve Oakley, the brand quality manager for the Cobalt, originated the PRTS. As part of the PRTS, Mr. Oakley reviewed an email dated March 9, 2005 from Jack Weber, an Old GM engineer. The subject of the email was "Cobalt SS Ignition Turn Off." In the email, Mr. Weber stated:

> I've had a chance to drive a Cobalt SS and attempt to turn off the ignition during heel/toe down shifting. Much to my surprise, the first time I turned off the ignition switch was during a normal traffic brake application on I96. After that I was able to do a static reproduction of the condition in a parking lot. I've attached photos of the condition with comments. My Anthropometric
> Measurements are attached below:
> Static view of keys, fob and registration hitting knee.
>
> Position of RKE fob during normal driving. Dynamic evaluation.
> View of steering column cover and Pass Key 3+ "lump" under the key slot.
> Key in run position, knee contacting the fob and the split ring is pulling on the key to move it to the "off" position. Static evaluation.
> Fob has levered around the steering column cover and turned the ignition off.
> Unobstructed view of the fob and column cover.

Attached below is documentation of a RAMSIS study performed
to attempt to duplicate the real world condition.
Please call at (586) 986-0622 with questions.
Jack Weber

Mr. Weber clearly identified the defects in the Key System while he was driving the Cobalt,
which is essentially the same vehicle as the Saturn Ion.

45.      Despite the clear evidence of the safety-related defect with the Key System,
during the March 2005 PRTS, Old GM engineers decided not to reconsider any of the proposed
solutions discussed during the February 2005 PRTS. Instead, the Old GM engineers leading the
PRTS recommended that the sole corrective action GM should recommend would be to advise
customers to remove excess material from their key rings.  This recommendation was made
despite the fact that Old GM knew that the inadvertent turning off of the ignition in these
vehicles was due to design defects in the Key System, and was not limited to drivers having
excess key ring materials.

46.      In May 2005, Old GM, following its receipt of another customer complaint that
the customer's Cobalt ignition turned off while driving, opened another PRTS.  During the May
2005 PRTS, Old GM decided to redesign the key in order to reduce the possibility that a driver
may inadvertently turn the key from the "run" to the "accessory/off" position during ordinary
driving.

47.      Despite this initial safety/redesign commitment, however, Old GM ultimately
failed to follow through on its own decision and closed this PRTS without any action, further
concealing what it knew from the public and continuing to subject the public, including the
Named Plaintiffs, to the Defective Vehicles' serious safety risks.

48.      At or about this same time, Old GM, through Alan Adler, Old GM's Manager,
Product Safety Communications, issued the following statement with respect to the Chevrolet

Cobalt's inadvertent shut-off problems, affirmatively representing in its "Statement on Chevrolet Cobalt Inadvertent Shut-offs" that:

> In rare cases when a combination of factors is present, a Chevrolet Cobalt driver can cut power to the engine by inadvertently bumping the ignition key to the accessory or off position while the car is running.
>
> When this happens, the Cobalt is still controllable. The engine can be restarted after shifting to neutral.
>
> GM has analyzed this condition and believes it may occur when a driver overloads a key ring, or when the driver's leg moves amid factors such as steering column position, seat height and placement. Depending on these factors, a driver can unintentionally turn the vehicle off.
>
> Service advisers are telling customers they can virtually eliminate this possibility by taking several steps, including removing non-essential material from their key rings.
>
> Ignition systems are designed to have "on" and "off" positions, and practically any vehicle can have power to a running engine cut off by inadvertently bumping the ignition from the run to accessory or off position.

49.    Old GM's statement, however, was demonstrably false and misleading.   Old GM's internal testing documents showed that these incidents occurred when drivers were using keys with the standard key fob.  GM knew that these incidents were not caused by heavy key chains or a driver's size and seating position.  GM also knew that removing the non-essential material from key rings would not "virtually eliminate" the possibility of inadvertent bumping of the ignition key from the "run" to the "accessory/off" position while the car was running.

50.    GM's above-referenced statement was further demonstrably false and misleading because GM knew that these incidents were ultimately caused by the safety-related defects in the Key System identified in the February 2005 PRTS.  GM's affirmative concealment of the problems with the defective vehicles, including the Saturn Ion and Cobalt cars, did not end there.

51.     On July 29 2005, Amber Marie Rose ("Amber"), a sixteen-year-old Clinton, Maryland resident, was driving a 2005 Cobalt when she drove off the road and struck a tree head-on. Amber's driver's side frontal airbag did not deploy and she died as a result of the injuries she sustained in the crash.

52.     Old GM received notice of Amber's incident in September 2005 and shortly thereafter opened an internal investigation file concerning the incident.  During its investigation of the incident, Old GM learned that the key in Amber's Cobalt was in the "accessory/off" position at the time of the crash.  During its investigation, Old GM also knew that the driver's side frontal airbag should have deployed given the circumstances of Amber's crash.  Upon information and belief, Old GM subsequently entered into a confidential settlement agreement with Amber's mother.

53.     In December 2005, shortly after it commenced its internal investigation into the incident leading to Amber's death, Old GM issued a Technical Service Bulletin (05-02-35-007) (the "TSB").  The TSB, which GM affirmatively represented applied to 2005-2006 Chevrolet Cobalts, 2006 Chevrolet 1-11-1Rs, 2005-2006 Pontiac Pursuit, 2006 Pontiac Solstices, and 2003-2006 Saturn Ions, provided, "Information on inadvertent Turning of Key Cylinder, Loss of Electrical System and no DTCs," provided the following service information:

> There is potential for the driver to inadvertently turn off the ignition due to low ignition key cylinder torque/effort.
>
> The concern is more likely to occur if the driver is short and has a large and/or heavy key chain. In these cases, this condition was documented and the driver's knee would contact the key chain while the vehicle was turning and the steering column was adjusted all the way down. This is more likely to happen to a person who is short, as they have the seat positioned closer to the steering column.
>
> In cases that fit this profile, question the customer thoroughly to determine if this may be the cause. The customer should be advised

of this potential and should take steps to prevent it - such as removing unessential items from their key chain.

Engineering has come up with an insert for the key ring so that it goes from a "slot" design to a hole design. As a result, the key ring cannot move up and down in the slot any longer - it can only rotate on the hole. In addition, the previous key ring has been replaced with a smaller, 13 mm (0.5 in) design. This will result in the keys not hanging as low as in the past.

54.     As with its prior statements regarding the Defective Vehicles, the information Old

GM provided in this TSB was also false and misleading.  In the two PRTSs GM issued before it

issued the TSB, GM engineers never represented that short drivers or heavy key chains were the

reasons why these incidents were happening.  Indeed, at the time it issued the TSB, Old GM

knew that these incidents were happening to drivers of all sizes using keys with the standard key

fobs.  In other words, Old GM knew these incidents were not caused by short drivers with heavy

key chains, but were caused by the safety-related defects in the Key System of its Defective

Vehicles, including the Chevrolet Cobalt.

55.   Not only did GM fail to address the safety defects, it covered-up and fraudulently

concealed the facts from the Named Plaintiffs and the driving public.  One GM Quality Service

Manager, who drafted a TSB in connection with the ignition switch defects, stated "the

term 'stall' is a 'hot' word that GM generally does not use in bulletins because it may raise a

concern about vehicle safety, which suggests GM should recall the vehicle, not issue a

bulletin." Valukas Report at 92.  GM personnel stated that "there was concern about the use of

'stall' in a TSB because such language might draw the attention of NHTSA." *Id.* at 93.

56.   GM's widespread cover-up and deception was brought to light in the Valukas

Report.  Multiple GM employees confirmed that GM intentionally avoids using the word

"stall" "because such language might draw the attention of NHTSA" and "may raise a

concern about safety, which suggests GM should recall the vehicle . . . ."  Even GM's CEO, Mary Barra, testified on June 18, 2014, before the United States House of Representatives Committee on Energy and Commerce, Subcommittee on Oversight and Investigation, that "we consider a stall to be a safety issue."

57.     In 2005, Old GM began buying back Cobalts from certain customers who were experiencing engine stalling incidents.  GM never told the public, including the Named Plaintiffs, that it was buying back Cobalts under these circumstances.  GM refused to buy back Cobalts from other customers who had also experienced engine-stalling incidents.  In fact, for many of the customers who complained about experiencing engine-stalling incidents, GM never informed these customers of the TSB and/or the availability of the key insert.

58.     On November 17, 2005, shortly after Amber's death and immediately before Old GM's issuance of the TSB, there was another incident involving a 2005 Cobalt in Baldwin, Louisiana. In that incident, the Cobalt went off the road and hit a tree. The frontal airbags did not deploy.  Old GM received notice of this accident, opened a file, and referred to it as the "Colbert" incident.

59.     On February 10, 2006, in Lanexa, Virginia, shortly after Old GM issued the TSB, a 2005 Cobalt drove off of the road and hit a light pole.  As with the Colbert incident (above), the frontal airbags failed to deploy.  The download of the SDM (the vehicle's "black box") showed the key was in the "accessory/off" position at the time of the crash.  Old GM received notice of this accident, opened a file, and referred to it as the "Carroll" incident.

60.     On March 14, 2006, in Frederick, Maryland, a 2005 Cobalt traveled off the road and struck a utility pole. The frontal airbags did not deploy.  The download of the SDM showed

the key was in the "accessory/off" position at the time of the crash. Old GM received notice of this incident, opened a file, and referred to it as the "Oakley" incident.

61.     On August 1, 2006, following its receipt of a customer complaint about a Cobalt stalling while driving, Old GM opened yet another PRTS relating to this issue.  Old GM closed this PRTS on October 2, 2006 without taking any action.

62.     In October 2006, Old GM updated the TSB (05-02-35-007) to include additional model years: the 2007 Saturn Ion and Sky, 2007 Chevrolet HEIR, 2007 Cobalt and 2007 Pontiac Solstice and Pontiac 05 vehicles.  These vehicles had the same safety-related defects in the Key System as the vehicles in the original TSB.

63.     On December 29, 2006, in Sellenville, Pennsylvania, a 2005 Cobalt drove off the road and hit a tree. The frontal airbags failed to deploy.  Old GM received notice of this incident, opened a file, and referred to it as the "Frei" incident.

64.     On February 6, 2007, in Shaker Township, Pennsylvania, a 2006 Cobalt sailed off the road and struck a truck. Despite there being a frontal impact in this incident, the frontal airbags failed to deploy. The download of the SDM showed the key was in the "accessory/off" position. Old GM received notice of this incident, opened a file, and referred to it as the "White" incident.

65.     On August 6, 2007, in Cross Lanes, West Virginia, a 2006 Cobalt rear-ended a truck. The frontal airbags failed to deploy.  Old GM received notice of this incident, opened a file, and referred to it as the "McCormick" incident.

66.     On September 25, 2007, in New Orleans, Louisiana, a 2007 Chevrolet Cobalt lost control and struck a guardrail. Despite there being a frontal impact in this incident, the frontal

airbags failed to deploy.  Old GM received notice of this incident, opened a file, and referred to it as the "Gathe" incident.

67.    On October 16 2007, in Lyndhurst, Ohio, a 2005 Chevrolet Cobalt traveled off road and hit a tree. The frontal airbags failed to deploy. Old GM received notice of this incident, opened a file, and referred to it as the "Breen" incident.

68.    On April 5, 2008, in Sommerville, Tennessee, a 2006 Chevrolet Cobalt traveled off the road and struck a tree. Despite there being a frontal impact in this incident, the frontal airbags failed to deploy. The download of the SDM showed the key was in the "accessory/off" position. Old GM received notice of this incident, opened a file, and referred to it as the "Freeman" incident.

69.    On May 21, 2008, in Argyle, Wisconsin, a 2007 Pontiac G5 traveled off the road and struck a tree. Despite there being a frontal impact in this incident, the frontal airbags failed to deploy. The download of the SDM showed the key was in the "accessory/off" position. Old GM received notice of this incident, opened a file, and referred to it as the "Wild" incident.

70.    On May 28, 2008, in Lufkin, Texas, a 2007 Chevrolet Cobalt traveled off the road and struck a tree. Despite there being a frontal impact in this incident, the frontal airbags failed to deploy. Old GM received notice of this incident, opened a file, and referred to it as the "McDonald" incident.

71.    On September 13, 2008, in Lincoln Township, Michigan, a 2006 Chevrolet Cobalt traveled off the road and struck a tree. Despite there being a frontal impact in this incident, the frontal airbags failed to deploy. Old GM received notice of this incident, opened a file, and referred to it as the "Harding" incident.

72.     In 2008, in Rolling Hills Estates, California, a 2008 Chevrolet Cobalt traveled off the road and hit a tree. Despite there being a frontal impact in this incident, the frontal airbags failed to deploy. Old GM received notice of this incident, opened a file, and referred to it as the "Dunn" incident.

73.     On December 6, 2008, in Lake Placid, Florida, a 2007 Chevrolet Cobalt traveled off the road and hit a utility pole. Despite there being a frontal impact in this incident, the frontal airbags failed to deploy. The download of the SDM showed the key was in the "accessory/off" position. Old GM received notice of this incident, opened a file, and referred to it as the "Grondona" incident.

74.     In February 2009, Old GM opened yet another PRTS with respect to the Defective Vehicles — this time to investigate why the slot in the key in Cobalts allowed the key chain to hang too low in the vehicles, as well as the inadvertent shutting off of the vehicles. Through this PRTS, Old GM determined that changing the key from a slot to a hole would significantly reduce the likelihood of the ignition switch inadvertently turning off.

75.     In March 2009, Old GM approved of the design change in the key from the slot to a hole. According to GM, this redesigned change was implemented in model year 2010 Chevrolet Cobalts. GM, however, chose not to provide these redesigned keys to the owners or lessees of any of the vehicles implicated in the TSB, including the 2005 Cobalt

76.     The following timeline gives a short overview of some key points between 2004 and the present, as discussed above:

**2005-2009**
GM learns of
hundreds of field
reports of Key
System failures
and multiple

**2010-2014**
GM learns of more
field reports of
Key System
failures and

**2001-2004**
GM learns
Key Systems

are defective.           fatalities.                    additional fatalities.

| 2005 | 2009 | 2014 |
|---|---|---|
| GM engineers' proposed fix rejected; Amber Rose dies after airbag in Cobalt fails to deploy | GM declares and emerges from bankruptcy | GM issues inadequate recall over 10 years after learning its Key Systems are defective |

77.     Throughout this time period, GM was selling the Defective Vehicles to consumers for full price, and consumers were purchasing them believing that the vehicles were non-defective, but all the while GM was concealing the extent and nature of the defects in the Defective Vehicles.

**C.     Old GM's Marketing Represented to the Public that the Defective Vehicles Were Safe.**

78.     In a section called "safety," Old GM's Chevrolet website stated:

**OUR COMMITMENT**

Your family's safety is important to us. Whether it's a short errand around town or a cross-country road trip, Chevrolet is committed to keeping you and your family safe — from the start of your journey to your destination. That's why every Chevrolet is designed with a comprehensive list of safety and security features to help give you peace of mind. Choose from the safety features below to learn more about how they work, and which Chevy vehicles offer them.

79.     Similarly, Old GM promoted its Saturn vehicle line on television with statements like "Putting people first," and "Saturn. People First."   Saturn's print ad campaign featured advertisements like the following, which stated, among other things: "Need is where you begin. In cars, it's about things like reliability, durability and, of course, safety. That's where we started when developing our new line of cars."   In sum, in order to increase sales, Old GM touted the safety of its vehicles.   But, when the time came for the company to stay true to its words, GM did

not disclose its knowledge about the dangerous Key System defects to its customers, including the Named Plaintiffs.

### D.   Meet the New GM, Same as the Old GM

80.   In 2009, GM declared bankruptcy and, weeks later, it emerged from bankruptcy. Both before and after GM's bankruptcy, the Key Systems in the Defective Vehicles continued to fail and New GM, in all iterations, continued to conceal the truth.

81.   On May 15, 2009, New GM again met with Continental AG, an airbag component supplier, and requested that Continental download SDM data from a 2006 Chevrolet Cobalt accident where the airbags failed to deploy.

82.   On December 31, 2010, in Rutherford County, Tennessee, a 2006 Chevrolet Cobalt traveled off the road and struck a tree. Despite there being a frontal impact in this incident, the frontal airbags failed to deploy. The download of the SDM showed the key was in the "accessory/off" position. New GM received notice of this incident, opened a file, and referred to it as the "Chansuthus" incident.

83.   On December 31, 2010, in Harlingen, Texas, a 2006 Chevrolet Cobalt traveled off the road and struck a curb. Despite there being a frontal impact in this incident, the frontal airbags failed to deploy. New GM received notice of this incident, opened a file, and referred to it as the "Najera" incident.

84.   On March 22, 2011, Ryan Jahr, a New GM engineer, downloaded the SDM from a Cobalt. The information from the SDM download showed that the key in that Cobalt turned from the "run" to the "accessory/off" position 3 to 4 seconds before the crash.

85.   On December 18, 2011, in Parksville, South Carolina, a 2007 Chevrolet Cobalt traveled off the road and struck a tree. Despite there being a frontal impact in this incident, the frontal airbags failed to deploy. The download of the SDM showed the key was in the

"accessory/off" position. New GM received notice of this incident, opened a file, and referred to it as the "Sullivan" incident.

86.    These incidents are not limited to vehicles of model year 2007 and before. According to New GM's own investigation, there have been over 250 crashes involving 2008-2010 GM vehicles in which the airbags failed to deploy.

87.    In 2010, New GM began a formal investigation of the frontal airbag non-deployment incidents in Chevrolet Cobalts and Pontiac G5s. GM subsequently elevated the investigation to a Field Performance Evaluation ("FPE").

88.    In August 2011, New GM assigned Engineering Group Manager, Brian Stouffer as the Field Performance Assessment Engineer ("FPAE") to assist with the FPE investigation.

89.    In Spring 2012, Stouffer asked Jim Federico, a high-level executive and chief engineer at New GM, to oversee the FPE investigation. Federico was the "executive champion" for the investigation to help coordinate resources for the FPE investigation.

90.    In May 2012, New GM engineers tested the torque on the ignition switches for 2005-2009 Cobalts, 2007 and 2009 Pontiac 05s, 2006-2009 HHRs, and 2003-2007 Saturn Ion vehicles in a junkyard. The results of these tests showed that the torque required to turn the ignition switches in most of these vehicles from the "run" to the "accessory/off" position did not meet GM's minimum torque specification requirements. These results were reported to Stouffer and other members of the FPE.

91.    In September 2012, Stouffer requested assistance from a "Red X Team" as part of the FPE investigation. The Red X Team was a group of engineers within New GM assigned to find the root cause of the airbag non-deployments in frontal accidents involving GM vehicles. By that time, however, it was clear that the root cause of the airbag non-deployments in a majority

of the frontal accidents was the defective Key System. The Red X Team became involved in the investigation shortly after Mr. Stouffer's request.

92.     During the field-performance-evaluation process, New GM determined that, although increasing the detent in the ignition switch would reduce the chance that the key would inadvertently move from the "run" to the "accessory/off" position, it would not be a total solution to the problem.  Indeed, the New GM engineers identified several additional ways to actually fix the problem. These ideas included adding a shroud to prevent a driver's knee from contacting the key, modifying the key and lock cylinder to orient the key in an upward facing orientation when in the run position, and adding a push button to the lock cylinder to prevent it from slipping out of run.  New GM rejected each of these ideas.  New GM engineers understood that the key fob may be impacted and pinched between the driver's knee and the steering column which causes the key to be inadvertently turned from the run to accessory/off position. New GM engineers understood that increasing the detent in the ignition switch would not be a total solution to the problem.  New GM engineers also believed that the additional changes to the Key System (such as the shroud) were necessary to fix the defects with the Key System.  The New GM engineers clearly understood that increasing the detent in the ignition switch alone was not a solution to the problem but New GM concealed — and continued to conceal — from the public the nature and extent of the defects.

93.     By 2012, Federico, Stouffer, and the remaining members of the Red X Team knew that the Key System in the Saturn Ion, the Cobalt, and the G5 vehicles had safety-related defects that would cause the key to move from the "run" to the "accessory/off" position while driving these vehicles. They also knew that when this happened the airbags would no longer work in frontal crashes.  Federico, Stouffer, and the other members of the Red X Team also

understood that these safety-related defects had caused or contributed to numerous accidents and multiple fatalities. Despite this knowledge, New GM chose to conceal this information from the public, NHTSA, and the Named Plaintiffs.

94.     In December 2012, in Pensacola, Florida, Ebram Handy, a New GM engineer, participated in an inspection of components from Brooke Melton's Cobalt, including the ignition switch. At that inspection, Handy, along with Mark Hood, a mechanical engineer retained by the Meltons, conducted testing on the ignition switch from Brooke Melton's vehicle, as well as a replacement ignition-switch for the 2005 Cobalt.

95.     At that inspection, Handy observed that the results of the testing showed that the torque performance on the ignition switch from Brooke Melton's Cobalt was well below GM's minimum torque performance specifications. Handy also observed that the torque performance on the replacement ignition switch was significantly higher than the torque performance on the ignition switch in Brooke Melton's Cobalt.

96.     In January 2013, Handy, in preparation for a Rule 30(b)(6) deposition, spoke with several GM engineers, including DeGiorgio and Stouffer.  At that time, Handy knew that, based on the testing he had observed, the original ignition switch in the 2005 Cobalt failed to meet GM's minimum torque performance specifications.  New GM knew that an ignition switch that did not meet its minimum torque performance requirements was a safety-related defect.

**E.     GM Recalls**

97.     On February 7, 2014, New GM, in a letter from Carmen Benavides, Director of Product Investigations and Safety Regulations for New GM, notified the NHTSA that it was conducting Recall No. 13454 for certain 2005-2007 model year Chevrolet Cobalts and 2007 model year Pontiac 05 vehicles.  In its February 7, 2014, letter to NHTSA, New GM represented

that as replacement ignition switches became available, GM would replace the ignition switches on the Defective Vehicles.

98.     On February 19, 2014, a request for timeliness query of General Motors' Safety Recall 13454 was sent to the NHTSA. The timeliness query pointed out that GM had failed to recall all of the vehicles with the defective ignition switches.  The February 19, 2014 request for timeliness query also asked the NHTSA to investigate GM's failure to fulfill its legal obligation to report the safety-related defects in the Defective Vehicles to the NHTSA within five days of discovering the defect.

99.     On February 24, 2014, New GM in a letter from Carmen Benavides, informed the NHTSA it was expanding the recall to include 2006-2007 model year (MY) Chevrolet I-EHR and Pontiac Solstice, 2003-2007 MY Saturn Ion, and 2007 MY Saturn Sky vehicles.   GM included an Attachment to the February 24, 2014 letter. In the Attachment, New GM, **for the first time,** admitted that GM previously authorized a change in the ignition switch.  Specifically, New GM stated:

> On April 26, 2006, the GM design engineer responsible for the Cobalt's ignition switch signed a document approving changes to the ignition switch proposed by the supplier, Delphi Mechatronics. The approved changes included, among other things, the use of a new detent plunger and spring that increased torque force in the ignition switch. This change to the ignition switch was not reflected in a corresponding change in the part number for the ignition switch. GM believes that the supplier began providing the re-designed ignition switch to GM at some point during the 2007 model year. (GM's February 24, 2014 letter).

100.    New GM then produced documents in response to Congressional requests leading up to the hearings on April 1 and 2, 2014. Among the documents produced by New GM is a document titled, "GENERAL MOTORS COMMODITY VALIDATION SIGN-OFF," dated April 26, 2006. According to this document, Delphi had met all of the sign-off requirements in

order to provide a new ignition switch for certain GM vehicles. New GM has acknowledged that the ignition switch in the Cobalt was included in this design change. The design change included a new detent plunger "to increase torque force in the switch." DeGiorgio's signature is on this page as the GM authorized engineer who signed off on this change to the ignition switch. This GM Commodity Validation Sign-Off shows that DeGiorgio repeatedly perjured himself during his deposition on April 29, 2013. DeGiorgio perjured himself in order to fraudulently conceal evidence from the Plaintiffs that GM had signed off on the change in the ignition switch so that the Plaintiffs, and ultimately a jury, would never know that GM was changing the switches in 2007 and later model year Cobalts and concealing these changes. DeGiorgio perjured himself when he signed the errata sheet confirming that all the testimony was true and accurate.

**F.      The Named Plaintiffs' Specific Experiences.**

101.    The Named Plaintiffs incorporate each and every paragraph above as if fully set forth herein. Each of the Named Plaintiffs listed in Exhibit A assert a loss of vehicular control arising from an ignition switch defect of a GM vehicle resulting in the death and/or serious personal injuries of the Plaintiffs listed in Exhibit A.

### V.    CLAIMS AGAINST GENERAL MOTORS, LLC BROUGHT BY ALL PLAINTIFFS LISTED IN EXHIBIT A

**COUNT I – Negligence, Gross Negligence, Recklessness**

102.    The Named Plaintiffs re-allege as if fully set forth, each and every allegation set forth herein.

103.    Under the June 26, 2009 Amended and Restated Master Sale and Purchase Agreement wherein New GM acquired certain Old GM assets, New GM expressly assumed liability for post-sale accidents involving Old GM vehicles causing personal injury, loss of life or property damages. New GM also acquired knowledge of Old GM's activities and the defective

ignition switch via the mind of the employees, officers, managers, books and records obtained and/or acquired as a result of the June 26, 2009 Amended and Restated Master Sale and Purchase Agreement and subsequent Sale Order.  Thus, the duties of Old GM are part of the foundation for the liability assumed by New GM.  Further, as identified therein, the Named Plaintiffs have claims for post-sale accidents involving Old GM vehicles that caused personal injury, loss of life or property damage and New GM is therefore expressly liable to the Named Plaintiffs.

104.    Old GM and New GM owed Named Plaintiffs a duty to design, manufacture, fabricate, assemble, inspect, market, distribute, sell, and/or supply products in such a way as to avoid harm to persons using them such as Named Plaintiffs.

105.    Old GM and New GM owed the Named Plaintiffs a duty to detect known safety defects in GM vehicles.

106.    Old GM and New GM owed the Named Plaintiffs a duty, once it discovered the ignition switch defect, to provide thorough notice of the defect, including a warning that the defective vehicles should not be driven until an appropriate repair procedure is developed and performed.

107.    Old GM and New GM owed the Named Plaintiffs a duty, once it discovered the ignition switch defect, to ensure that an appropriate repair procedure was developed and made available to drivers.

108.    Old GM and New GM knew that their customers, such as the Named Plaintiffs, expect that the company will employ all reasonable efforts to detect safety defects, warn drivers of their existence, and develop and make available an appropriate repair procedure.

109.    Old GM and New GM's efforts to discover, provide notice of, and provide repair procedures for safety related defects exist for the benefit of the Named Plaintiffs and other

drivers of GM vehicles. Old GM and New GM was aware that by providing maintenance and repair information and assistance, including through its authorized dealerships, Old GM and New GM had a responsibility to the Named Plaintiffs and other drivers to take the reasonable measures listed above.

110. By reason of New GM's assumption of liability under the June 26, 2009 Amended and Restated Master Sale and Purchase Agreement for post-sale accidents involving Old GM vehicles causing personal injury, loss of life or property damages, the failures of Old GM described above that contributed to or were causally connected to the injuries sustained by Named Plaintiffs were among the liabilities of Old GM assumed by New GM.

111. Independent of any failures by Old GM as described herein, between July 10, 2009 and March 2014, New GM breached its duties to the Named Plaintiffs by failing to provide appropriate notice of and repair procedures for the ignition switch defect in the Named Plaintiffs' vehicles. In doing so, New GM departed from the reasonable standard of care required of it.

112. It was foreseeable that if the New GM did not provide appropriate notice and repair procedures for the defect, the Named Plaintiffs and other drivers would be endangered.

113. The Named Plaintiffs' injuries were reasonably foreseeable to Old GM and New GM.

114. The Named Plaintiffs could not through the exercise of reasonable diligence have prevented the injuries caused by Old GM and New GM's negligence and gross negligence.

115. Old GM and New GM's acts and omissions, when viewed objectively from the actor's standpoint, involved an extreme degree of risk, considering the probability and magnitude of the potential harm to others. Old GM and New GM nevertheless proceeded with conscious indifference to the rights, safety and welfare of others.

**COUNT II - Fraud by Non Disclosure**

116.    The Named Plaintiffs re-allege as if fully set forth, each and every allegation set forth herein.

117.    As early as 2001, during pre-production development of the Saturn Ion, Old GM became aware of issues relating to the ignition switch "passlock" system.  The 2001 report stated that the problem included a "low detent plunger force" in the ignition switch.

118.    In 2003, before the launch of the 2005 Cobalt, Old GM became aware of incidents wherein the vehicle engine would suddenly lose power in the event the key moved out of the "run" position when the driver inadvertently contacted the key or steering column.  An investigation was opened and, after consideration of lead-time required and the cost and effectiveness of potential solutions, the investigation was closed with no action taken.

119.    As set forth above, from July 2009 to the present, New GM intentionally concealed or failed to disclose material facts from the Plaintiff, the public, and NHTSA

120.    Additionally, from its inception in 2009, New GM possessed independent knowledge of the defects in the Named Plaintiffs' vehicles and the need to undertake multiple design steps to resolve those defects to prevent injury and economic harm to vehicle owners such as Plaintiffs.  This knowledge was based, in part, on the information from records, files, reports and other documents and materials regarding the defective ignition switch maintained by Old GM, all of which were included in the assets purchased by New GM during the bankruptcy sale.

121.    Old GM had a duty to disclose the facts to the Named Plaintiffs and Old GM knew: (1) that the Named Plaintiffs were ignorant of the material facts that New GM did not disclose and/or intentionally concealed; and (2) the Named Plaintiffs did not have an equal opportunity to discover the material facts that New GM did not disclose and/or intentionally

concealed.   Old GM's fraud, fraudulent concealment and fraudulent non-disclosure were all components of the subject incidents of the Named Plaintiffs.   Because New GM expressly assumed liability for post-sale accidents causing personal injury, loss of life or property damages, New GM is liable to the Named Plaintiffs.

122.   Specifically, under the June 26, 2009 Amended and Restated Master Sale and Purchase Agreement wherein New GM acquired certain Old GM assets, New GM expressly assumed liability for post-sale accidents involving Old GM vehicles causing personal injury, loss of life or property damages.   New GM also acquired knowledge of Old GM's activities and the defective ignition switch via the mind of the employees, officers, managers, books and records obtained and/or acquired as a result of the June 26, 2009 Amended and Restated Master Sale and Purchase Agreement and subsequent Sale Order.   Thus, the duties of Old GM are part of the foundation for the liability assumed by New GM.   Further, as identified therein, the Named Plaintiffs have claims for post-sale accidents involving Old GM vehicles that caused personal injury, loss of life or property damage and New GM is therefore expressly liable to these Plaintiffs.

123.   By reason of New GM's assumption of liability under the June 26, 2009 Amended and Restated Master Sale and Purchase Agreement for post-sale accidents involving Old GM vehicles causing personal injury, loss of life or property damage, the failures of Old GM described above that contributed to or were causally connected to the injuries sustained by Named Plaintiffs were among the liabilities of Old GM assumed by New GM.   Independent of any failures by Old GM as described herein, between July 10, 2009 and March 2014, New GM breached its duties to the Named Plaintiffs by failing to disclose knowledge of the defective ignition switch to Named Plaintiffs.

124.    New GM had a duty to disclose the facts to the Named Plaintiffs and New GM knew: (1) that the Named Plaintiffs were ignorant of the material facts that New GM did not disclose and/or intentionally concealed; and (2) the Named Plaintiffs did not have an equal opportunity to discover the material facts that New GM did not disclose and/or intentionally concealed.

125.    By failing to disclose these material facts, New GM intended to induce the Named Plaintiffs to take some action or refrain from acting.

126.    The Named Plaintiffs relied on New GM's non-disclosure and they were injured as a result of acting without knowledge of the undisclosed facts.

**COUNT IV – Strict Liability**

127.    The Named Plaintiffs re-allege as if fully set forth, each and every allegation set forth herein.

128.    Old GM and New GM, at all times relevant to this action, were engaged in the design, testing, manufacture, distribution, and sale of automobiles, including the subject automobile.

129.    The subject automobiles were expected to and did reach users and consumers without substantial change in the condition in which it was sold.

130.    The subject automobile was in a defective condition creating risk of harm to a user or a consumer, including Named Plaintiffs.

131.    The defects set forth herein caused the Named Plaintiffs' injuries.

132.    Under the June 26, 2009 Amended and Restated Master Sale and Purchase Agreement wherein New GM acquired certain Old GM assets, New GM expressly assumed liability for post-sale accidents involving Old GM vehicles causing personal injury, loss of life or

property damage.  As identified therein, the Named Plaintiffs have claims for post-sale accidents involving Old GM vehicles that caused personal injury, loss of life or property damages and New GM is therefore expressly liable to these Plaintiffs.

133.    These injuries and losses were caused by New GM's designing, manufacturing, fabricating, assembling, inspecting, marketing, distributing, selling and/or supplying the subject automobile in a defective condition for which it is strictly liable to the Named Plaintiffs pursuant to Restatement (Second) of Torts § 402A.  Alternatively, the injuries and losses were caused by Old GM's designing, manufacturing, fabricating, assembling, inspecting, marketing, distributing, selling and/or supplying the subject automobile in a defective condition for which New GM is strictly liable to the Named Plaintiffs pursuant to Restatement (Second) of Torts § 402A because these liabilities were expressly assumed by New GM.

134.    These injuries were caused by New GM's designing, manufacturing, fabricating, assembling, inspecting, marketing, distributing, selling and/or supplying the subject automobile without proper and adequate warnings, instructions, and/or guidelines for safe use for which it is strictly liable to the plaintiffs.  Alternatively, these injuries were caused by Old GM's designing, manufacturing, fabricating, assembling, inspecting, marketing, distributing, selling and/or supplying the subject automobile without proper and adequate warnings, instructions, and/or guidelines for safe use for which New GM is strictly liable to the plaintiffs because these liabilities were expressly assumed by New GM.

135.    By reason of New GM's assumption of liability under the June 26, 2009 Amended and Restated Master Sale and Purchase Agreement for post-sale accidents involving Old GM vehicles causing personal injury, loss of life or property damage, the failures of Old GM described above that contributed to or were causally connected to the injuries sustained by

Named Plaintiffs were among the liabilities of Old GM assumed by New GM. Independent of any failures by Old GM as described herein, between July 10, 2009 and March 2014, New GM breached its duties owed to the Named Plaintiffs as described herein.

## VI.   **DAMAGES**

135.   The Named Plaintiffs pray for damages against the Defendant in a sum of money in excess of the jurisdictional amount of Seventy-Five Thousand Dollars ($75,000.00) plus costs and any other such other relief to be deemed just and equitable to which they are entitled.

## VII.   **JURY DEMAND**

136.   The Named Plaintiffs request a trial by jury.

## VIII.   **PRAYER**

For the foregoing reasons, Named Plaintiffs pray that the Defendant be cited to appear and answer herein, and that upon a final hearing of the cause, judgment be entered for the each Plaintiff against Defendant for actual damages, as alleged, and exemplary damages; together with pre-judgment interest (from the date of injury through the date of judgment) at the maximum rate allowed by law; post-judgment interest at the legal rate, costs of court; and such other and further relief to which Named Plaintiffs may be entitled at law or in equity.

**Dated: October 10, 2014**

**Respectfully Submitted,**

**HILLIARD MUÑOZ GONZALES LLP**

By: _____

Robert C. Hilliard
State Bar No. 09677700
Federal ID No. 5912
bobh@hmglawfirm.com
Rudy Gonzales, Jr.
State Bar No. 08121700
Federal ID No. 1896
rudyg@hmglawfirm.com

Catherine D. Tobin
State Bar No. 24013642
Federal ID No. 25316
catherine@hmglawfirm.com
Marion Reilly
Texas Bar No. 24079195
Federal ID No. 1357491
marion@hmglawfirm.com

719 S. Shoreline Boulevard,
Suite 500
Corpus Christi, TX  78401
Telephone No.:  (361) 882-1612
Facsimile No.:   (361) 882-3015

-and-

Thomas J. Henry
State Bar No. 09484210
Federal ID No. 12980
tjh@tjhlaw.com
Curtis W. Fitzgerald, II
State Bar No. 24012626
Federal ID No. 24980
cfitzgerald@tjhlaw.com

**THOMAS J. HENRY INJURY ATTORNEYS**
521 Starr St.
Corpus Christi, Texas 78401
Telephone No.:  (361) 985-0600
Facsimile No.:  (361) 985-0601

**ATTORNEYS FOR PLAINTIFFS**

# Exhibit A

| No. | Name of Plaintiff(s) | Residency | Car Type | VIN # | Incident Date | Accident City/State | US Dist Court* |
|---|---|---|---|---|---|---|---|
| **Death** | | | | | | | |
| 1 | Fleck, Joseph Individually, and as Representative of the Estate of Teresa Fleck | 121 Railroad St., Windber, Pennsylvania 15963 United States | 2007 Pontiac G5 | 1G2AL15F477270174 | 11/9/12 | Somerset, PA | Western District of Pennsylvania |
| 2 | Gutierrez, Laura Individually, and as Representative of the Estate of Manuela Reyes Gutierrez | 2056 E. Howe Ave, Tempe, Arizona 85281 United States | 2004 Chevy Malibu | 1G1ZT52814F201142 | 7/1/12 | Chihuaha, CH | District of Arizona |
| 3 | Gutierrez, Laura Individually, and as Representative of the Estate of Marina Granados | 2056 E. Howe Ave, Tempe, Arizona 85281 United States | 2004 Chevy Malibu | 1G1ZT52814F201142 | 7/1/12 | Chihuaha, CH | District of Arizona |
| 4 | Gutierrez, Laura Individually, and as Representative of the Estate of Remedio Gutierrez | 2056 E. Howe Ave, Tempe, Arizona 85281 United States | 2004 Chevy Malibu | 1G1ZT52814F201142 | 7/1/12 | Chihuaha, CH | District of Arizona |
| 5 | Harvey, Rory Individually, and as Representative of the Estate of Valeria Harvey | 315 Washington St., Aliquippa, Pennsylvania 15001 United States | 2005 Chevy Cobalt | 1G1AK12F657604021 | 3/18/13 | Aliquippa, PA | Western District of Pennsylvania |
| 6 | Heishman, Franklin Individually, and as Representative of the Estate of Martha Heishman | 7733 Ripperdan Valley Road SW, Central, Indiana 47110 United States | 2007 Chevy Cobalt | 1G1AK18F367646770 | 9/30/11 | Corydon, IN | Southern District of Indiana |
| 7 | Kirby, Charlotte Individually, and as Representative of the Estate of Rosalene Smith | 1808 Kings Circle, Pell City, Alabama 35128 United States | 2005 Chevy Cobalt | 1G1AL12F057630241 | 1/8/12 | Pell City, AL | Northern District of Alabama |
| 8 | Leveille, Kenneth Individually, and as Next Friend of Gavin Leveille, and as Representative of the Estate of Megan Cheyne McMurtrey | 5355 Edmond Street, Apt 1033, Las Vegas, Nevada 89118 United States | 2006 Chevy Cobalt | 1G1AZ55F167766722 | 1/21/11 | Lincoln County, NV | District of Nevada |
| 9 | McCleve, Julia Individually, and as Representative of the Estate of Amanda McCleve | 436 N. Honeysuckle Ln., Gilbert, Arizona 85234 United States | 2008 Pontiac Solstice | 1G2MB35B48Y106041 | 9/1/11 | Camp Verde, AZ | District of Arizona |
| 10 | Storck, LeAnn Individually, and as Representative of the Estate of Donny Storck | W 5391 County Road O, Medford, Wisconsin 54451 United States | 2007 Chevy Cobalt | 1G1AL15F377294311 | 4/22/10 | Medford, WI | Western District of Wisconsin |
| 11 | Vindiola, Cecilia Individually, and as Representative of the Estate of Jade Quintana | 5900 Shiner Drive, Fort Worth, Texas 76179 United States | 2006 Chevy Cobalt | 1G1AP11P767803673 | 1/24/14 | Arlington, TX | Northern District of Texas |
| **Injury** | | | | | | | |
| 12 | Adams, Donna | 10811 Mount Verde Lane, Houston, Texas 77099 United States | 2007 Chevy HHR | 3GNDA13D87S613254 | 3/27/14 | Rosenberg, TX | Southern District of Texas |
| 13 | Adams, Shanika | 4122 S. Dowfield Dr, Fayetteville, North Carolina 28311 United States | 2007 Chevy Cobalt | 1G1AK15F077151836 | 3/20/14 | Fayetteville, NC | Eastern District of North Carolina |
| 14 | Allen, Rachel | 1225 Tidewater Dr. Apt 124, Norfolk, Virginia 23504 United States | 2008 Chevy Malibu | 1G1AL15F477270700 | 3/3/12 | Virginia Beach, VA | Eastern District of Virginia |
| 15 | Allen, Zach | 13952 Northwest Meadowridge Dr., Portland, Oregon 97229 United States | 2006 Saturn Ion | 1G8AZ55P26Z185431 | 8/15/13 | Portland, OR | District of Oregon |
| 16 | Amiker, Renell | 2569 7th Ave Apt 12E, New York, New York 10039 United States | 2004 Saturn Ion | 1G8AG52F142116883 | 9/17/12 | Manhattan, NY | Southern District of New York |
| 17 | Andzelik, Dolores | 53 Beeno Rd., New Stanton, Pennsylvania 15672 United States | 2008 Chevy Cobalt | 1G1AL58F18273770 | 9/2/13 | Greensburg, PA | Western District of Pennsylvania |
| 18 | Arroyos, Estevan | 3605 Marion Lane, Las Cruces, New Mexico 88012 United States | 2008 Pontiac G5 | 1G2AL18F287335665 | 4/20/13 | Dona Ana, NM | District of New Mexico |
| 19 | Ayers, Darwin | 84 Pine Way Rd., Romney, West Virginia 26757 United States | 2005 Chevy Cobalt | 1G1AK52F657546130 | 1/11/14 | Romney, WV | Northern District of West Virginia |
| 20 | Badger, Patricia | PO Box 671, Fairfax, South Carolina 29827 United States | 2009 Chevy HHR | 3GNCA23B29S605556 | 5/3/13 | Walterburo, SC | District of South Carolina |
| 21 | Badger, Patricia Individually, and as Next Friend of Antonio Badger | PO Box 671, Fairfax, South Carolina 29827 United States | 2009 Chevy HHR | 3GNCA23B29S605556 | 5/3/13 | Walterburo, SC | District of South Carolina |
| 22 | Bailey, April Monique | 922 State Street, Charlotte, North Carolina 28208 United States | 2004 Chevy Impala | 2G1WF52F52E149224753 | 3/7/14 | Charlotte, NC | Western District of North Carolina |
| 23 | Bailey, Frances | HC 68 Box 934, Hanover, West Virginia 24839 United States | 2006 Chevy Cobalt | 1G1AK15F167840928 | 9/1/13 | Hanover, WV | Southern District of West Virginia |

**\*Named Plaintiffs state that but for the Order permitting direct filing into the Southern District of New York, they would have filed in the district courts listed in this column.**

| No. | Name of Plaintiff(s) | Residency | Car Type | VIN # | Incident Date | Accident City/State | US Dist Court |
|---|---|---|---|---|---|---|---|
| 24 | Bailey, Frances Individually, and as Next Friend of Whitney Bailey | HC 68 Box 934, Hanover, West Virginia 24839 United States | 2006 Chevy Cobalt | 1G1AK15F167840928 | 9/1/13 | Hanover, WV | Southern District of West Virginia |
| 25 | Baisden, Rebecca | 4611 W 43rd St, Cleveland, Ohio 44101 United States | 2005 Saturn Ion | 1G8AM12FX52182707 | 12/12/13 | Alderson, WV | Southern District of West Virginia |
| 26 | Bauman, Kendra | 1517 Mayflower Dr., Irving, Texas 785061 United States | 2010 Chevy Cobalt | 1G1AB5F53A7242426 | 3/15/14 | Dallas, TX | Northern District of Texas |
| 27 | Bauman, Kendra Individually, and as Next Friend of Rori Banich | 1517 Mayflower Dr., Irving, Texas 785061 United States | 2010 Chevy Cobalt | 1G1AB5F53A7242426 | 3/15/14 | Dallas, TX | Northern District of Texas |
| 28 | Baumann, Hoang | 36435 Iron Horse Drive, Palm Dale, California 93550 United States | 2007 Saturn Sky | JM1BL1UG9C1575788 | 4/26/13 | Los Angeles, CA | Central District of California |
| 29 | Beatty, Robert Individually, and as Next Friend of Mallory Paige Beatty | 5909 Walla, Fort Worth, Texas 76133 United States | 2006 Chevy Cobalt | 1G1AM1SB467673200 | 1/7/14 | Fort Worth, TX | Northern District of Texas |
| 30 | Beauchamp, Troy | 1189 Desert Cove Drive, Pueblo, Colorado 81007 United States | 2008 Chevy Cobalt | 1G1AK58F687304658 | 4/25/14 | Pueblo, CO | District of Colorado |
| 31 | Beckemeyer, Shannon | 517 Marquis Ave., Centralia, Illinois 62801 United States | 2008 Buick Enclave | 5GAEV23778J131672 | 4/2/12 | Salem, IL | Southern District of Illinois |
| 32 | Becker, Holly | PO Box 1024, Marshalls Creek, Pennsylvania 18335 United States | 2005 Chevy Cobalt | 1G1AL125557661257 | 12/20/13 | East Stroudsburg, PA | Middle District of Pennsylvania |
| 33 | Bladen, Bernard | 506 Stewart Avenue, Glen Burnie, Maryland 21061 United States | 2003 Saturn Ion | 1G8AG52F43Z106363 | 8/21/12 | Severn, MD | District of Maryland |
| 34 | Blankenbaker, Rachael | 509 Grandview Dr. # 136, Salem, Indiana 47167 United States | 2007 Pontiac Solstice | 1G2MB35B27Y111432 | 9/8/13 | Fort Pierce, FL | Southern District of Florida |
| 35 | Blevins, Jason | 40 County Road 686, Higson, Alabama 35979 United States | 2007 Chevy HHR | 3GNDA33P07S517124 | 5/18/13 | Bridgeport, AL | Northern District of Alabama |
| 36 | Borozzi, Vitoria | 1020 Evans Way, Baltimore, Maryland 21205 United States | 2005 Chevy Cobalt | 1G1AL52F26S7551998 | 11/9/13 | Baltimore, MD | District of Maryland |
| 37 | Bosarge, Charles | 8331 Whip O Will Lane, Irvington, Alabama 36544 United States | 2007 Chevy HHR | 3GNDA13D27S620376 | 3/17/14 | Gulfport, MS | Southern District of Mississippi |
| 38 | Bost, Frances | 630 Pugsley Ave. Apt 12H, Bronx, New York 10473 United States | 2006 Saturn Ion | 1G8AL58F16Z196675 | 9/9/13 | Bronx, NY | Southern District of New York |
| 39 | Boyland, Robert | 522 Fairways Drive, Titusville, Florida 32780 United States | 2008 Chevy HHR | 3GNDA13D385546810 | 11/15/13 | Titusville, FL | Middle District of Florida |
| 40 | Bradley, Marva | 12000 Wanda Ave. Apt. 939, Cleveland, Ohio 44135 United States | 2006 Chevy Cobalt | 1G1AK15F167831887 | 3/8/14 | Clevland, OH | Northern District of Ohio |
| 41 | Bradley, Wanda | 324 Leisure Cir., Pine Mountain, Georgia 31822 United States | 2004 Saturn Ion | 1G8AJ52F04Z211145 | 11/18/13 | Lagrange, GA | Northern District of Georgia |
| 42 | Briggs, Sidney | 236 N 5th Ave., Oakdale, California 95361 United States | 2006 Pontiac Solstice | 1g2mb35bx6y117493 | 1/25/14 | Oakdale, CA | Eastern District of California |
| 43 | Brown, Audra | 4828 Luella Ave., North Charleston, South Carolina 29405 United States | 2009 Chevy HHR | 3GNCA13B295539441 | 11/1/11 | North Charleston, SC | District of South Carolina |
| 44 | Brown, Candice | 12334 Boncrest Drive, Reisterstown, Maryland 21136 United States | 2006 Chevy Cobalt | 1G1AK15FX67645698 | 3/24/14 | Baltimore, MD | District of Maryland |
| 45 | Brown, Eric | 3987 Partmouth Lane, Santa Maria, California 93455 United States | 2013 Chevy Camaro | 2G1FE1E34D9173884 | 9/8/13 | Santa Barbara, CA | Central District of California |
| 46 | Brown, Jessica | 205 Circle Hill Drive, Brandon, Florida 33510 United States | 2003 Saturn Ion | 1G8AN12F63Z179670 | 7/3/12 | Brandon, FL | Middle District of Florida |

| No. | Name of Plaintiff(s) | Residency | Car Type | VIN # | Incident Date | Accident City/State | US Dist Court |
|---|---|---|---|---|---|---|---|
| 47 | Brown, Manuel | 902 Magnolia St., Refugio, Texas 78377 United States | 2013 Chevy Impala | 2G1WA5EK1B1118444 | 5/1/13 | Corpus Christi, TX | Southern District of Texas |
| 48 | Brown, Scott | P.O. BOX 1793, Bucksport, Maine 04416 United States | 2006 Saturn Ion | 1G8AJ58F46Z110281 | 5/23/13 | Hollywood, FL | Southern District of Florida |
| 49 | Brown, Travarion B | 806 W Canyon Court, Montgomery, Alabama 36110 United States | 2007 Chevy Cobalt | 1G1AK55F477107636 | 5/15/13 | Prattville, AL | Middle District of Alabama |
| 50 | Brummitt, Kenneth | 4502 Estate Blvd. Apt.12, Indianapolis, Indiana 46221 United States | 2007 Chevy HHR | 3GNDA23D97S508535 | 6/3/11 | Geneva, OH | Northern District of Ohio |
| 51 | Bucher, Patrick | PO BOX 473683, Aurora, Colorado 80047 United States | 2004 Saturn Ion | 1G8AM12F14Z131180 | 12/9/13 | Denver, CO | District of Colorado |
| 52 | Burns, Orlando | 11069 Silver Aspen Court, Hampton, Georgia 30228 United States | 2003 Saturn Ion | 1G8AJ52F23Z142649 | 9/15/13 | Jones Burrow, GA | Northern District of Georgia |
| 53 | Bustillos, Esperanza | 2113 Chelwood Park Blvd NE Apt A, Albuquerque, New Mexico 87112 United States | 2008 Chevrolet Cobalt | 1G1AL18F087121293 | 6/6/13 | Rio Rancho, NM | District of New Mexico |
| 54 | Callis, Nathaniel | 10651 E Street Bldg H100, Corpus Christi, Texas 78419 United States | 2007 Chevy Cobalt | 1G1AL15F9771282 | 7/4/12 | Chouteau, OK | Northern District of Oklahoma |
| 55 | Carpenter, Deborah | P.O. Box 802, Cushing, Texas 75760 United States | 2010 Chevy Cobalt | 1G1AF5FSXA7238197 | 5/1/13 | Nacogdoches, TX | Eastern District of Texas |
| 56 | Carpenter, Taylor | 3203 Autumn Lane, San Antonio, Texas 78219 United States | 2004 Saturn Ion | 108AJ525542102308 | 6/25/14 | San Antonio, TX | Western District of Texas |
| 57 | Carter-Taylor, Melinda | PO Box 384, Adrian, Missouri 64720 United States | 2006 Saturn Ion | 1G8AM15F06Z186147 | 7/27/12 | Lee's Summit, MO | Western District of Missouri |
| 58 | Catone, Joseph | 4620 Logan Way, Hubbard, Ohio 44425 United States | 2007 Saturn Ion | 1G8AJ55F87Z127834 | 4/3/14 | Youngstown, OH | Northern District of Ohio |
| 59 | Cepero-Wisher, Monique | 183 Vaughn Rd., Athens, Georgia 30606 United States | 2006 Chevy Cobalt | 1G1AK55F267718828 | 2/21/14 | Athens, GA | Middle District of Georgia |
| 60 | Chidester, Tracy | 120 Tressler Dr., Confluence, Pennsylvania 15424 United States | 2007 Chevy HHR | 3GNDA13D97S566381 | 12/20/12 | Turkeyfoot, PA | Western District of Pennsylvania |
| 61 | Claxton, Sharon | 2250 Tolbert Rd., Hamilton, Ohio 45011 United States | 2006 Chevy HHR | 3GNDA23P66S572136 | 8/2/10 | Liberty, OH | Northern District of Ohio |
| 62 | Cochran, Alvie | P.O. Box 853, North Tazewell, Virginia 24630 United States | 2007 Chevy HHR | 3GNDA33P27S543627 | 6/6/12 | North Tazewell, VA | Western District of Virginia |
| 63 | Cockram, Stephanie | 395 Mountain View Church Rd., Patrick Springs, Virginia 24133 United States | 2006 Chevy Cobalt | 1G1AK15FX67742545 | 6/28/11 | Patrick Springs, VA | Eastern District of Virginia |
| 64 | Cohen, Kelly | 508 Pincus Ave., North Field, New Jersey 08225 United States | 2008 Chevy Equinox | 2cndl13f986330653 | 4/5/14 | Pleasent Ville, NJ | District of New Jersey |
| 65 | Covington, Tangela | 406 Friddle Drive, High Point, North Carolina 27260 United States | 2006 Saturn Ion | 1G8AJ55F36Z111751 | 12/18/11 | Greensboro, NC | Middle District of North Carolina |
| 66 | Craddock, Veronica | 233 E. 7th St, Newport, Kentucky 41071 United States | 2003 Saturn Ion | 1G8AJ52F43Z111855 | 9/1/11 | Cincinnati, OH | Southern District of Ohio |
| 67 | Craig, Maria | 105 Aspen Dr., Birmingham, Alabama 35209 United States | 2010 Chevy Cobalt | 1G1AD5F57A7170074 | 9/26/12 | Homewood, AL | Northern District of Alabama |
| 68 | Crook, Reubena | P.O. Box 1051, Point Clear, Alabama 36564 United States | 2007 Saturn Sky | 1G8MB35B47Y101541 | 12/9/13 | Fairhope, AL | Southern District of Alabama |
| 69 | Crutcher, Ethel | 6824 Radford Ave Apt 3, North Hollywood, California 91605 United States | 2005 Chevy Cobalt | 1G1AK52F357604310 | 2/25/14 | North Hollywood, CA | Central District of California |

| No. | Name of Plaintiff(s) | Residency | Car Type | VIN # | Incident Date | Accident City/State | US Dist Court |
|---|---|---|---|---|---|---|---|
| 70 | Cullum, Amy | C/O Wallace Regan 211 Orchard Dr, Shelbyville, Tennessee 37160 United States | 2005 Chevy Cobalt | 1G1AL14FX57611239 | 2/8/14 | Estill Springs, TN | Eastern District of Tennessee |
| 71 | Cullum, Amy Individually, and as Next Friend of Alexandria Regan-Laye | C/O Wallace Regan 211 Orchard Dr, Shelbyville, Tennessee 37160 United States | 2005 Chevy Cobalt | 1G1AL14FX57611239 | 2/8/14 | Franklin County, TN | Eastern District of Tennessee |
| 72 | Culpepper, Dontalisha | 316 North 46th St. Apt. 3, Belleville, Illinois 62226 United States | 2006 Chevy HHR | 3GNDA23P86S502542 | 4/19/14 | Belleville, IL | Southern District of Illinois |
| 73 | Cyrus, Taren | 319 W. 15 Ave., Homestead, Pennsylvania 15120 United States | 2007 Chevy Cobalt | 1G1AK55FX77387126 | 8/31/14 | Pittsburgh, PA | Western District of Pennsylvania |
| 74 | Danforth, Kenneth L. | 18100 Coker Rd. Trlr 36, Shawnee, Oklahoma 74801 United States | 2007 Chevy HHR | 3GNDA23DX75587021 | 4/3/14 | Bethel Acres, OK | Western District of Oklahoma |
| 75 | Davis, Donda | 537 Iroquois, Dr., Birmingham, Alabama 35214 United States | 2011 Chevy Impala | 2G1WG5EKXB1290650 | 10/10/12 | Homewood, AL | Northern District of Alabama |
| 76 | Davis, Ken | 5954 State Route 505, Georgetown, Ohio 45121 United States | 2006 Chevy HHR | 3GNDA23P26S635717 | 2/14/14 | Bethel, OH | Southern District of Ohio |
| 77 | Davis Jr, Timothy A Individually, and as Next Friend of Jaylen Isiah Davis | 922 State Street, Charlotte, North Carolina 28208 United States | 2004 Chevy Impala | 2G1WF2F52E149224753 | 3/7/14 | Charlotte, NC | Western District of North Carolina |
| 78 | Davis Jr., Timothy A | 922 State Street, Charlotte, North Carolina 28208 United States | 2004 Chevy Impala | 2G1WF2F52E149224753 | 3/7/14 | Charlotte, NC | Western District of North Carolina |
| 79 | Davison, McDexturie | 11710 Murr Way, Houston, Texas 77048 United States | 2008 Chevy Cobalt | 1g1ak58f887115686 | 3/15/14 | Houston, TX | Southern District of Texas |
| 80 | Degree, Latifah | 2512 Blacksburg Road Unit 17, Grover, North Carolina 28073 United States | 2006 Chevy Cobalt | 1g1ak55f767797977 | 3/14/14 | Shelby, NC | Western District of North Carolina |
| 81 | Dennis, April Individually, and as Next Friend of Dinasia Dennis | 2357 Knott Street, Macon, Georgia 31201 United States | 2006 Chevy Cobalt | 1G1AK55F07729S362 | 4/16/12 | Atlanta, GA | Northern District of Georgia |
| 82 | Dennis, April Individually, and as Next Friend of Rickelle Glenn | 2357 Knott Street, Macon, Georgia 31201 United States | 2006 Chevy Cobalt | 1G1AK55F07729S362 | 4/16/12 | Atlanta, GA | Northern District of Georgia |
| 83 | Der, Gabriel | P.O. Box 6136, Lakeworth, Florida 33466 United States | 2008 Chevy Malibu | 1G1ZG57B484240981 | 9/17/13 | Lauderdale Lakes, FL | Southern District of Florida |
| 84 | Downes, Misty | 3196 Cedar court, Placerville, California 95667 United States | 2006 Saturn Ion | 1G8AJ55F86Z154935 | 4/13/13 | Placerville, CA | Eastern District of California |
| 85 | Drury, Candace | 1080 Cayer Drive, Glen Burnie, Maryland 21061 United States | 2004 Saturn Ion | 1G8AJ52F84Z125808 | 2/15/13 | Glen Burnie, MD | District of Maryland |
| 86 | Dumas, Alberta | 5706 Skyland Drive, Forest Park, Georgia 30297 United States | 2006 Saturn Ion | 1G8A155FX6Z155892 | 1/24/14 | Decatur, GA | Northern District of Georgia |
| 87 | Dupervil, Reginald | 21 Staples Ave, Everett, Massachusetts 02149 United States | 2008 Chevy Malibu | 1G1ZG57B484240981 | 9/17/14 | Ft Lauderdale, FL | Southern District of Florida |
| 88 | Durham, Carl | 111 Roxberry Dr., Harvis, Alabama 35749 United States | 2006 Chevy HHR | 3GNDA23P96S528647 | 7/24/10 | Madison, AL | Northern District of Alabama |
| 89 | Durham, Lauren | 202 Rindon Lane, Hazel Green, Alabama 35750 United States | 2006 Chevy HHR | 3GNDA23P96S528647 | 7/24/10 | Madison, AL | Northern District of Alabama |
| 90 | Dyer, Tonya | 17 Belmar Drive, Little Rock, Arkansas 72209 United States | 2006 Saturn Ion | 1G8AJ55F06Z190957 | 4/1/14 | Little Rock, AR | Eastern District of Arkansas |
| 91 | Elder, Bobbie Jean | 112 Ledger St., Buffalo, New York 14216 United States | 2007 Chevy Cobalt | 1G1AK15F377204920 | 4/9/14 | Buffalo, NY | Western District of New York |
| 92 | Elder, Bobbie Jean Individually, and as Next Friend of Robert Elder | 112 Ledger St., Buffalo, New York 14216 United States | 2007 Chevy Cobalt | 1G1AK15F377204920 | 4/9/14 | Buffalo, NY | Western District of New York |

| No. | Name of Plaintiff(s) | Residency | Car Type | VIN # | Incident Date | Accident City/State | US Dist Court |
|---|---|---|---|---|---|---|---|
| 93 | Farhan, Mohammad | 102-39 88th Street, Ozone Park, New York 11416 United States | 2006 Chevy Cobalt | 1G1AL58F687147629 | 11/12/13 | Muenster, TX | Eastern District of Texas |
| 94 | Feagin, Lynda | 5460 Janet Ave., St. Louis, Missouri 63136 United States | 2004 Saturn Ion | 1G8AF52F14Z104610 | 4/11/10 | St. Louis, MO | Eastern District of Missouri |
| 95 | Fearn, Ann | 1181 West 1600 N. #4, Layton, Utah 84041 United States | 2007 Chevy Cobalt | 1G1AL15F577220906 | 10/27/13 | Morgan, UT | District of Utah |
| 96 | Field, Judith | 40 Windtree Ct., Travelers Rest, South Carolina 29690 United States | 2004 Saturn Ion | 1G8AJ52F542209942 | 2/17/14 | Greenville, SC | District of South Carolina |
| 97 | Fish, Mariah L | 12761 SW 133 Rd Ave, Tigard, Oregon 97223 United States | 2006 Saturn Ion | 1G8AZ55P26Z185431 | 8/15/13 | Portland, OR | District of Oregon |
| 98 | Fleming, Courtney | 11910 Orsinger lane Apt 812, San Antonio, Texas 78230 United States | 2006 Chevy Impala | 2G1WB55K069363661 | 8/10/10 | San Antonio, TX | Western District of Texas |
| 99 | Fleming, Danny | 213 J.H. Aldridge Drive, Juliette, Georgia 31046 United States | 2007 Chevy Cobalt | 1g1ak15f97712j820 | 5/1/13 | Juliette, GA | Middle District of Georgia |
| 100 | Frie, Samantha | 277 N. Main St., Wilkes Barre, Pennsylvania 18702 United States | 2007 Chevy Cobalt | 1G1AL55F877193532 | 3/13/14 | Hanover Township, PA | Eastern District of Pennsylvania |
| 101 | Fryman, Zachary | 2335 Alexandria Pike, Southgate, Kentucky 41071 United States | 2005 Chevy Cobalt | 1G1AL54S757602912 | 3/3/14 | Southgate, KY | Eastern District of Kentucky |
| 102 | Garcia, Ina | P.O. Box 212, Commerce, Colorado 80022 United States | 2006 Chevy Cobalt | 1G1AK55F667772858 | 7/4/12 | Brighton, CO | District of Colorado |
| 103 | Garner, Michael | 10233 White Water Lilyway, Boynton Beach, Florida 33436 United States | 2007 Cadillac DTS | 1G6KD579674160582 | 8/10/14 | Miami Beach, FL | Southern District of Florida |
| 104 | Garza, Wanda | 23440 Owen Ave., Ducor, California 93218 United States | 2005 Chevy Cobalt | 1G1AK52F557571441 | 3/16/13 | Porterville, CA | Eastern District of California |
| 105 | Genus, Simone | 6217 47th Ave. E, Bradenton, Florida 34203 United States | 2007 Pontiac G5 | 1G2AL15F377274443 | 6/18/13 | Stone Mountain, GA | Northern District of Georgia |
| 106 | Gibson, Teresa | 427 West Paradise St., Orrville, Ohio 44667 United States | 2005 Chevy Cobalt | 1G1AK12FX57623123 | 1/10/14 | Orrville, OH | Northern District of Ohio |
| 107 | Glosson, Sylvia Jones | 124 Woodbury Rd., Burlington, Vermont 05408 United States | 2007 Chevy Cobalt | 1G1AK55F977410900 | 5/1/10 | Boston, MA | District of Massachusetts |
| 108 | Gonzales, Isabel | 18308 Rivertimber Dr, Del Valle, Texas 78617 United States | 2006 Saturn Ion | 1G8AJ55F86AZ09199 | 6/24/13 | Austin, TX | Western District of Texas |
| 109 | Gonzales, Isabel Individually, and as Next Friend of Frances Janie Quintero | 18308 Rivertimber Dr, Del Valle, Texas 78617 United States | 2006 Saturn Ion | 1G8AJ55F86AZ09199 | 6/24/13 | Austin, TX | Western District of Texas |
| 110 | Gonzalez, Yasmi | 3280 Azteca Trail, El Paso, Texas 79938 United States | 2006 Chevy Cobalt | 1G1AL15S967656043 | 4/1/14 | El Paso, TX | Western District of Texas |
| 111 | Gordon, Debora | 2609 Featherstone Rd. Apt. #162, Oklahoma City, Oklahoma 73120 United States | 2006 Pontiac Solstice | 1G2MB35B76Y114583 | 9/22/11 | Oklahoma City, OK | Western District of Oklahoma |
| 112 | Grant, Helen | 1177 FM 318, Hallettsville, Texas 77964 United States | 2006 Saturn Ion | 1G8AJ55F96Z136966 | 2/28/14 | Hallettsville, TX | Southern District of Texas |
| 113 | Graves, Patricia | 504 1st Ave., Satsuma, Florida 32189 United States | 2007 Chevy HHR | 3GNDA23P275592918 | 10/5/09 | Wildwood, FL | Middle District of Florida |
| 114 | Gray, Samantha | 1032 Oak St. Apt. B4, Scott City, Missouri 63780 United States | 2010 Chevy HHR | 3GNBABDB7AS582399 | 7/24/14 | Scott City, MO | Eastern District of Missouri |
| 115 | Groves, Aaron | 4920 Falcon Nest Place Apt 107, Hampton, Virginia 23666 United States | 2009 Chevy Cobalt | 1G1AL18H897211830 | 9/30/13 | James City County, VA | Eastern District of Virginia |

| No. | Name of Plaintiff(s) | Residency | Car Type | VIN # | Incident Date | Accident City/State | US Dist Court |
|---|---|---|---|---|---|---|---|
| 116 | Gulley, Laquinta | 152 Blackberry Creek Dr, Carrollton, Georgia 30116 United States | 2007 Chevy Cobalt | 1G1AK55F87T321870 | 11/13/13 | Carrollton, GA | Northern District of Georgia |
| 117 | Gutierrez, Laura | 2056 E. Howe Ave, Tempe, Arizona 85281 United States | 2004 Chevy Malibu | 1G1ZT52814F201142 | 7/1/12 | Chihuaha, CH | District of Arizona |
| 118 | Hagan, Fanchea | 225 Milk Barn Lane, Cookeville, Tennessee 38506 United States | 2004 Chevy Malibu | 1G1ZU64884F150545 | 4/29/13 | Abington, PA | Eastern District of Pennsylvania |
| 119 | Hammonds, Tonia | 3204 Currie St., Apt. 703, Fort Worth, Texas 76113 United States | 2004 Saturn Ion | 1G8AC12F74Z212814 | 12/10/13 | Fort Worth, TX | Northern District of Texas |
| 120 | Hancock, James | P.O. Box 430877, Houston, Texas 77243 United States | 2006 Chevy HHR | 3GNDA23P165S84257 | 1/31/14 | Houston, TX | Southern District of Texas |
| 121 | Hannah, Amanda | PO Box 392, Ragland, West Virginia 25690 United States | 2008 Pontiac G5 | 1G2AL18F687337094 | 3/31/11 | South Williamson, KY | Eastern District of Kentucky |
| 122 | Harris, Diane E. | P.O. Box 68585, Jackson, Mississippi 39286 United States | 2007 Saturn Ion | 1G8AJ55F17Z142658 | 1/1/12 | Madison, MS | Southern District of Mississippi |
| 123 | Harrison, Jabrittny | 314 Harwell Ave Apt 4, Lagrange, Georgia 30240 United States | 2007 Chevy Cobalt | 1G1AK55FX77121640 | 12/18/12 | LaGrange, GA | Northern District of Georgia |
| 124 | Hatten, Willie Sr. | 36 Windsor Ct., Laurel, Mississippi 39443 United States | 2009 Chevy Cobalt | 3g1a158f487321892 | 11/23/13 | Laurel, MS | Southern District of Mississippi |
| 125 | Haydt, Michael | 25 Markley Drive **Prisoner, York Haven, Pennsylvania 17370 United States | 2003 Saturn Ion | 1G8AW12F132175930 | 5/16/14 | Goldsboro, PA | Middle District of Pennsylvania |
| 126 | Head, Lakendra | 2614 Matthews St, Newberry, South Carolina 29108 United States | 2004 Saturn Ion | 1G8AL52F34Z120557 | 6/10/14 | Greenville, SC | District of South Carolina |
| 127 | Hellerman, Wayne | P.O. Box 118, Stillwater, Minnesota 55082 United States | 2009 Pontiac Vibe | 5Y2SL65868Z406681 | 10/29/11 | Dickinson, KS | District of Kansas |
| 128 | Hellstrom, Kerry | 1824 Roman Ave., Camarillo, California 93010 United States | 2006 Saturn Ion | 1G8AJ55F76Z100199 | 4/25/14 | Camarillo, CA | Central District of California |
| 129 | Hemphill, Janet | 2035 Lakeshore Dr., Port Arthur, Texas 77640 United States | 2007 Chevy Cobalt | 1G1AK15F077264685 | 5/1/13 | Port Arthur, TX | Eastern District of Texas |
| 130 | Henderson, Rasbee | P.O. Box 70, Georgetown, South Carolina 29442 United States | 2006 Chevy Cobalt | 1G1AK55F967815726 | 7/26/12 | Georgetown, SC | District of South Carolina |
| 131 | Herd, Alexander | 7507 Ruby Linder Road, Waxhaw, North Carolina 28173 United States | 2006 Saturn Ion | 1g8aj55f66z149104 | 10/11/13 | Shelby, NC | Western District of North Carolina |
| 132 | Hicks, Dominique | 10021 W Fond Du Lac Ave Apt. 5, Milwaukee, Wisconsin 53224 United States | 2010 Chevy Cobalt | 1G2ZG57B094137313 | 4/4/14 | Waukesha, WI | Eastern District of Wisconsin |
| 133 | Hill, Ashley | 17 Trafalgar Square, Birmingham, Alabama 35235 United States | 2007 Chevy Cobalt | 1G1AL15F777112027 | 12/12/13 | Trussville, AL | Northern District of Alabama |
| 134 | Hill, Rebecca | 301 Randall Dr., Clinton, South Carolina 29325 United States | 2003 Saturn Ion | 1G8AZ52F632168812 | 2/22/14 | Clinton, SC | District of South Carolina |
| 135 | Hoffman, Corey | 2000 Idaho St., Evansdale, Iowa 50707 United States | 2005 Chevy Cobalt | 1G1AL12F857553487 | 11/29/13 | Waterloo, IA | Northern District of Iowa |
| 136 | Hope, Christopher | 1420 Richbay East, Arnold, Maryland 21012 United States | 2006 Chevy Cobalt | 1G1AP14P967626264 | 4/10/14 | Baltimore, MD | District of Maryland |
| 137 | Horne, Janay | P.O. Box 722, Snow Hill, North Carolina 28580 United States | 2008 Pontiac G6 | 1G2ZH57N784275792 | 5/4/14 | Snow Hill, NC | Eastern District of North Carolina |
| 138 | Houston, Patricia | 433 Cockerell Dr., Abilene, Texas 79602 United States | 2004 Saturn Ion | 1G8AJ52F24Z157511 | 10/5/13 | Abilene, TX | Northern District of Texas |

| No. | Name of Plaintiff(s) | Residency | Car Type | VIN # | Incident Date | Accident City/State | US Dist Court |
|---|---|---|---|---|---|---|---|
| 139 | Hughes, Katherine | 7598 HWY 62 W, Beaverdam, Kentucky 42320 United States | 2007 Chevy Malibu Maxx | 1G1ZT68N97F116220 | 9/20/09 | Beaver Dam, KY | Western District of Kentucky |
| 140 | Jackson, Calvin | 2614 Matthew St, Greenville, South Carolina 29108 United States | 2004 Saturn Ion | 1G8AL52F34Z120557 | 6/10/14 | Greenville, SC | District of South Carolina |
| 141 | Jarrell, Barbara | 2101 W Anderson Lane Apt. 413, Austin, Texas 78757 United States | 2005 Saturn Ion | 1G8AJ52F75Z167694 | 7/26/14 | Austin, TX | Western District of Texas |
| 142 | Jasper, Kathy | 8976 South 650 West, Milroy, Indiana 46156 United States | 2004 Chevy Aveo | KL1TJ626X4B170866 | 4/11/14 | Milroy, IN | Southern District of Indiana |
| 143 | Jeffrey, Joyce | 1032 West Garfield St, Wynne, Arkansas 72396 United States | 2007 Chevy Cobalt | 1G1AK55F677337789 | 2/11/14 | Wynne, AR | Eastern District of Arkansas |
| 144 | Jenkins, Carla | 545 County Rd 11 North, Arlington, Alabama 36722 United States | 2007 Chevy Cobalt | 1G1AL55F77269449 | 4/1/13 | Magnolia, AL | Southern District of Alabama |
| 145 | Johnson, Maurice | 6705 Oak Dr, Alexandria, Virginia 22306 United States | 2000 Cadillac DeVille | 1G6KD54Y7YU308784 | 10/25/13 | Washington, DC | District of Columbia |
| 146 | Johnson, Scott | 100 Cherry St. #1302, Tomball, Texas 77375 United States | 2007 Chevy Cobalt | 1G1AL15F867751175 | 4/9/13 | Magnolia, TX | Southern District of Texas |
| 147 | Johnson, Tyler | 656 Sunset View Dr, Akron, Ohio 44320 United States | 2006 Pontiac G6 | 1G2ZG528154173775 | 7/5/13 | Akron, OH | Northern District of Ohio |
| 148 | Johnson, Vivian | 6136 Firetower Rd, Kiln, Mississippi 39556 United States | 2007 Chevy Cobalt | 1G1AL55FX77416573 | 6/21/13 | Pass Christian, MS | Southern District of Mississippi |
| 149 | Jones, Rachel | 104 Wilson St., Havre De Grace, Maryland 21078 United States | 2005 Chevy Cobalt | 1G1AL52F45Z512622 | 10/15/13 | Baltimore City, MD | District of Maryland |
| 150 | Josie, Cathy | 40416 218th Avenue SE, Enumclaw, Washington 98022 United States | 2006 Pontiac Solstice | 1G2MB33B86Y104311 | 7/9/13 | Enumclaw, WA | Western District of Washington |
| 151 | Josie, Richard | 40416 218th Avenue, SE, Enumclaw, Washington 98022 United States | 2006 Pontiac Solstice | 1G2MB33B86Y104311 | 7/9/13 | Enumclaw, WA | Western District of Washington |
| 152 | King, Perry | 1208 South Belt Highway, St. Joseph, Missouri 64507 United States | 2006 Chevy HHR | 3GNDA13DC65511431 | 2/10/14 | St Joseph, MO | Western District of Missouri |
| 153 | Kinney Jr., Darrell | 1101 Braden Ct., Waukee, Iowa 50263 United States | 2006 Chevy HHR | 3GNDA23D765639610 | 3/9/12 | Waukee, IA | Southern District of Iowa |
| 154 | Kirika, Loveth | 11755 South Lake Drive, Apt. 3507, Houston, Texas 77077 United States | 2007 Chevy HHR | 4T1BB46K170028861 | 4/12/14 | Galveston, TX | Southern District of Texas |
| 155 | Klukaczynski, Elizabeth | 812 W. Peru St., Princeton, Illinois 61356 United States | 2006 Chevy Cobalt | 1G1AK55F567655451 | 2/20/14 | Henry, IL | Central District of Illinois |
| 156 | Lambert, Jerry | 19794 N State Hwy 78, Canton, Illinois 61520 United States | 2004 Saturn Ion | 1G8AJ52F24Z187687 | 9/15/12 | St Petersburg, IL | Central District of Illinois |
| 157 | Landrigan, Joshua | 17 McMahan Cutoff Road, Sumrall, Mississippi 39482 United States | 2006 Chevy Cobalt | 1G1AK55F667820200 | 8/18/13 | Purvis, MS | Southern District of Mississippi |
| 158 | Lane, Breeanna | 284 West Bluff Ave., Fresno, California 93711 United States | 2010 Chevy Cobalt | 1G1AK5B F987274765 | 6/25/13 | Marina Del Rey, CA | Central District of California |
| 159 | Lankford, Christina | 1443 Capipola Circle, Stockton, California 95206 United States | 2008 Chevy HHR | 3GNDA53PX85610925 | 9/10/13 | Stockton, CA | Eastern District of California |
| 160 | Lawrence, Dillon | 2816 S. Winsted Way, West Valley City, Utah 81420 United States | 2005 Chevy Cobalt | 1G1AP14P157639072 | 12/30/13 | West Valley, UT | District of Utah |
| 161 | Lee, Cayce | 730 Nola Rd, Sontag, Mississippi 39665 United States | 2005 Chevy Cobalt | 1G1AK52F157622983 | 10/20/09 | Lorman, MS | Southern District of Mississippi |

| No. | Name of Plaintiff(s) | Residency | Car Type | VIN # | Incident Date | Accident City/State | US Dist Court |
|---|---|---|---|---|---|---|---|
| 162 | Lee, Dixie | 2852 Hampton Cove Way, Huntsville, Alabama 35763 United States | 2008 Pontiac Solstice | 1G2MC35BX8Y114657 | 10/18/13 | Huntsville, AL | Northern District of Alabama |
| 163 | Legg, Tammy | 5011 Goodnow Rd. Apt. C, Baltimore, Maryland 21206 United States | 2008 Chevy Cobalt | 1g1al58f887229572 | 1/25/14 | Baltimore, MD | District of Maryland |
| 164 | Lewis, Delores | 2202 Cherry Ridge Dr., Plainfield, Illinois 60586 United States | 2006 Chevy Cobalt | 1G1AK55FQ67605945 | 10/4/12 | St. Louis, MO | Eastern District of Missouri |
| 165 | Lewis, Jameka | 3353 Idlewild Dr, Chattanooga, Tennessee 37411 United States | 2006 Chevy Cobalt | 1G1AK15F967603880 | 12/25/13 | Winchester, TN | Eastern District of Tennessee |
| 166 | Licht, Donald | 68 Edan St., Buffalo, New York 14220 United States | 2007 Chevy HHR | 3GNDA33P37S566981 | 10/21/13 | Irving, NY | Western District of New York |
| 167 | Lingard, Vernado | P.O. Box 671, Fairfax, South Carolina 29827 United States | 2009 Chevy HHR | 3GNCA23B29S605556 | 5/3/13 | Walterburo, SC | District of South Carolina |
| 168 | Lother, Letonya | 5150 Biscayne Avenue Apartment 13, Racine, Wisconsin 53406 United States | 2010 Chevy HHR | 1G1AF5F58A7191137 | 1/20/12 | Blanchardville, WI | Western District of Wisconsin |
| 169 | Lozoya, Luis | 112 Harbour Town Dr., Montgomery, Texas 77356 United States | 2006 Chevy Cobalt | 1G1AP11P267716022 | 9/25/13 | Montgomery, TX | Southern District of Texas |
| 170 | Lyons, Dallas Lee | 10300 Lake Wheeler Rd., Fuquay Varina, North Carolina 27526 United States | 2005 Saturn Ion | 1G8AG52F75Z154054 | 4/21/14 | Greensboro, NC | Middle District of North Carolina |
| 171 | Mabry, Bragge | 1564 Harrington Rd Apt. 6134, Lawrenceville, Georgia 30043 United States | 2005 Saturn Ion | 1G8AJ52F85Z138981 | 3/21/12 | Middletown, OH | Southern District of Ohio |
| 172 | Mabry, Steven O. | 1564 Harrington Rd Apt 6134, Lawrenceville, Georgia 30043 United States | 2005 Saturn Ion | 1G8AJ52F85Z138981 | 3/21/12 | Middletown, OH | Southern District of Ohio |
| 173 | Mack, Kelli W. | 2094 Palmer Rd, Three Rivers, Massachusetts 01080 United States | 2005 Chevy Cobalt | 1G1AK52F357550037 | 6/29/13 | Grafton, MA | District of Massachusetts |
| 174 | Maddocks, Jenna | P. O. Box 1793, Bucksport, Maine 04416 United States | 2006 Saturn Ion | 1G8AJ58F46Z110281 | 5/23/13 | Hollywood, FL | Southern District of Florida |
| 175 | Maestas, Phyllis | 2110 Camino Polvoso, Santa Fe, New Mexico 87507 United States | 2007 Chevy Cobalt | 1G1AL55F777415011 | 6/1/14 | Santa Fe, NM | District of New Mexico |
| 176 | Mahoney, Sandi Individually, and as Next Friend of Brods Mahoney | 12700 Ridgemont Dr., Oklahoma City, Oklahoma 71365 United States | 2011 Chevy HHR | 3GNBACFU9BS659134 | 8/26/13 | Oklahoma City, OK | Western District of Oklahoma |
| 177 | Mahoney, Sandi Individually, and as Next Friend of Brylei Mahoney | 12700 Ridgemont Dr., Oklahoma City, Oklahoma 71365 United States | 2011 Chevy HHR | 3GNBACFU9BS659134 | 8/26/13 | Oklahoma City, OK | Western District of Oklahoma |
| 178 | Mahoney, Sandi Individually, and as Next Friend of Serenity Yocum | 12700 Ridgemont Dr., Oklahoma City, Oklahoma 71365 United States | 2011 Chevy HHR | 3GNBACFU9BS659134 | 8/26/13 | Oklahoma City, OK | Western District of Oklahoma |
| 179 | Manassa, Kajuana | 2400 Deerfield Dr. Apt 2B, North Port, Alabama 35473 United States | 2006 Saturn Ion | 1G8AJ55F86Z137343 | 4/16/14 | Tuscaloosa, AL | Northern District of Alabama |
| 180 | Margolin, Jerome | 75 Berkeley Avenue, Yonkers, New York 10705 United States | 2009 Buick Lucerne | 1G4HP57129U119843 | 2/11/14 | Yonkers, NY | Southern District of New York |
| 181 | Margolin, Joe | 10032 Cranbrook Falls, Las Vegas, Nevada 89148 United States | 2005 Saturn Ion | 1G8AJ52F95Z170743 | 7/1/13 | Las Vegas, NV | District of Nevada |
| 182 | Markwell, Heather | 1423 Hadwick Dr. Apt J, Baltimore, Maryland 21221 United States | 2007 Pontiac G5 | 1G2ALISF877367670 | 4/25/12 | Essex, MD | District of Maryland |
| 183 | Marshall, Ceretinia | 2511 Pendleton, Columbia, South Carolina 29205 United States | 2006 Saturn Ion | 1G8AJ55F36Z161601 | 12/10/13 | Columbia, SC | District of South Carolina |
| 184 | Martin, Brittani | 316 Columbia Drive Apt 322C, Carrollton, Georgia 30117 United States | 2005 Chevy Cobalt | 1G1AL52F657501914 | 12/21/12 | Carrollton, GA | Northern District of Georgia |

| No. | Name of Plaintiff(s) | Residency | Car Type | VIN # | Incident Date | Accident City/State | US Dist Court |
|---|---|---|---|---|---|---|---|
| 185 | Martin, Cathy | 8 Private Road 22244, Cleveland, Texas 77327 United States | 2011 Chevy HHR | 3GNBABFW5BS628703 | 11/19/13 | Cleveland, TX | Eastern District of Texas |
| 186 | Martin, Patricia | 24784 State Hwy AB, Essex, Missouri 63846 United States | 2008 Chevy Cobalt | 1G1AM18B487220290 | 3/27/14 | Essex, MO | Eastern District of Missouri |
| 187 | Mason-Andrus, Jane E | 747 Merton Ave, Akron, Ohio 44306 United States | 2011 Chevy HHR | 3GNBABFW8BS648637 | 10/24/13 | Akron, OH | Northern District of Ohio |
| 188 | Mata, Robert | 730 Brunswick Blvd, San Antonio, Texas 78214 United States | 2009 Chevy HHR | 3GNCA23V79S562696 | 4/15/14 | San Antonio, TX | Western District of Texas |
| 189 | Mathison, Rebecca | 14259 E. Ravine Run, Willis, Texas 77318 United States | 2007 Chevy Cobalt | 1G1AK15F277387436 | 6/17/14 | Conroe, TX | Southern District of Texas |
| 190 | Matthews, Dolly | 570 Johnson Street, Nash, Texas 75569 United States | 2008 Chevy Trailblazer | 1GNDS135682216294 | 11/16/14 | Texarkana, TX | Eastern District of Texas |
| 191 | McCann, Julie | 10560 Club Mont Ln., Raleigh, North Carolina 27617 United States | 2009 Pontiac G6 | 1G2ZG57B594202446 | 5/21/13 | Mooresville, NC | Western District of North Carolina |
| 192 | McCarthy, Eric | 2913 Kilcairn lane, Allison Park, Pennsylvania 15101 United States | 2008 Chevy Cobalt | 1G1AK58FD87267204 | 8/1/13 | Pittsburgh, PA | Western District of Pennsylvania |
| 193 | McDonald, Brian | 800 Lexington St. Trailer 202, Norman, Oklahoma 73069 United States | 2007 Chevy Cobalt | 1G1AK15F377365817 | 12/11/12 | Norman, OK | Western District of Oklahoma |
| 194 | McGhee, Annie | 14100 Carrydale Ave, Cleveland, Ohio 44111 United States | 2006 Chevy Cobalt | 1G1AK15F167831887 | 3/8/14 | Cleveland, OH | Northern District of Ohio |
| 195 | McIlwain, Lorrie | 2415 Boca Chica Drive, Portland, Texas 78374 United States | 2007 Chevy Cobalt | 1G1AL55F177124021 | 2/27/14 | Portland, TX | Southern District of Texas |
| 196 | McKenzie, Alexis | 1160 Northwest 147th St., Miami, Florida 33168 United States | 2006 Chevy Cobalt | 11AL15F567806665 | 11/24/14 | North Miami, FL | Southern District of Florida |
| 197 | McKinney, Elizabeth | 115 Ruffian Trail, Georgetown, Kentucky 40324 United States | 2007 Chevy Cobalt | 1G1AK55F177377388 | 12/5/10 | Lexington, KY | Eastern District of Kentucky |
| 198 | McNew, Nathan | 4799 Via Palm Lake Unit 1619, West Palm Beach, Florida 33417 United States | 2005 Chevy Cobalt | 1G1AL52F057511239 | 8/24/10 | Greenacres, FL | Southern District of Florida |
| 199 | McQueen, Joann | 4250 Hillmanway Apt 7, Boardman, Ohio 44512 United States | 2006 Chevy Cobalt | 1G1AL15F967670458 | 4/1/14 | Boardman, OH | Northern District of Ohio |
| 200 | Memmer, Ed | 89 E. Evergreen Ave., Youngstown, Ohio 44507 United States | 2007 Chevy Cobalt | 1G1AZ54F857621337 | 9/8/09 | Youngstown, OH | Northern District of Ohio |
| 201 | Miller, Amy | 4135 Walnut Rd., Buckeye Lake, Ohio 43008 United States | 2005 Chevy Cobalt | 1G1AK52F757545410 | 3/20/13 | Licking Township, OH | Southern District of Ohio |
| 202 | Minton, Pamela | 1425 Teague Rd Apt 505, Myrtle Beach, South Carolina 29577 United States | 2008 Chevy Cobalt | 1G1AK18F687338737 | 3/26/13 | Myrtle Beach, SC | District of South Carolina |
| 203 | Monisera, Michael | 6315 Linton Street, Jupiter, Florida 33458 United States | 2008 Chevy HHR | 3GCCA85D38S663541 | 4/2/12 | West Palm Beach, FL | Southern District of Florida |
| 204 | Monroe, Kimberley | 5938 Chance Drive Apt A, Horn Lake, Mississippi 38637 United States | 2006 Chevy HHR | 3GNDA13D065612694 | 5/3/14 | Walls, MS | Northern District of Mississippi |
| 205 | Moore, Patricia | 2243 Missouri St, Baton Rouge, Louisiana 70802 United States | 2003 Saturn L200 | 1G8JU54F13Y513066 | 2/24/14 | Baton Rouge, LA | Middle District of Louisiana |
| 206 | Moore, Robert | 10607 Alondra Peak St., Las Vegas, Nevada 89183 United States | 2006 Chevy HHR | 3GNDA23P265510412 | 11/22/13 | Henderson, NV | District of Nevada |
| 207 | Moore, Tajuan | 8832 Santabella, Hazelwood, Missouri 63042 United States | 2006 Chevy Cobalt | 1G1AK15F567825932 | 2/3/13 | St Louis, MO | Eastern District of Missouri |

| No. | Name of Plaintiff(s) | Residency | Car Type | VIN # | Incident Date | Accident City/State | US Dist Court |
|---|---|---|---|---|---|---|---|
| 208 | Morris, Darryl | 619 Springfield Street Apt. 4, Feeding Hills, Massachusetts 01030 United States | 2005 Saturn Ion | 1G8AL52F8SZ103495 | 1/2/10 | Feeding Hills, MA | District of Massachusetts |
| 209 | Mosley, Constance | 5518 West Loop 281 Apt. 132, Longview, Texas 75602 United States | 2008 Chevy Cobalt | 1G1AL58F687110922 | 2/3/14 | Jefferson, TX | Eastern District of Texas |
| 210 | Mosley, Shannon | 2203 S Larsen Rd, Avon Park, Florida 33825 United States | 2003 Saturn Ion | 1G8AJ52F93Z133978 | 12/4/13 | Avon Park, FL | Southern District of Florida |
| 211 | Moultrie, Mary | 1607 MLK Drive, Elizabeth Town, North Carolina 28337 United States | 2009 Chevy Cobalt | 1G1AT58H497125342 | 2/28/13 | White Lake, NC | Eastern District of North Carolina |
| 212 | Mounts, William | 329 S. Center St., Forrest, Illinois 61741 United States | 2005 Saturn Ion | 1G8AL52F15Z174568 | 6/14/10 | Lombard, IL | Northern District of Illinois |
| 213 | Mower, Randy | 1094 West 1520 North Apt. G, Ogden, Utah 84404 United States | 2010 Chevy HHR | 3GNBAADB9AS553819 | 4/17/14 | Ogden, UT | District of Utah |
| 214 | Munoz, Armando | PO Box 41, Broken Arrow, Oklahoma 74013 United States | 2007 Chevy HHR | 3GNDA13DX7S634509 | 9/10/12 | Denton, TX | Eastern District of Texas |
| 215 | Munoz, Carol | 612 S. Lariat Dr., Mustang, Oklahoma 73064 United States | 2008 Chevy Cobalt | 1G1AL18F687267357 | 6/11/13 | Mustang, OK | Western District of Oklahoma |
| 216 | Murchison, Tyrone | 3243 Peanut Plant Rd., Elizabethtown, North Carolina 28337 United States | 2009 Chevy Cobalt | 1G1AC58H497125342 | 2/28/13 | Elizabethtown, NC | Eastern District of North Carolina |
| 217 | Murphy-Turner, Maya | 537 E. Kenbridge Dr., Carson, California 90746 United States | 2006 Saturn Ion | G8AN18F66Z185982 | 4/3/14 | Los Angeles, CA | Central District of California |
| 218 | Murray, Meghan | 6320 Forest Preserve Rd., Rockton, Illinois 61072 United States | 2010 Chevy Cobalt | 1G1AF5F54A7121165 | 4/4/14 | Big Bend, WI | Eastern District of Wisconsin |
| 219 | Myers, Yvonne | 411 North Alex Alford Dr, Georgetown, South Carolina 29440 United States | 2008 Pontiac G6 | 1G2ZG57N684162466 | 5/26/12 | Manning, SC | District of South Carolina |
| 220 | Myrick, Aaron | 1508 East 37th St, Kansas City, Missouri 64109 United States | 2008 Pontiac G6 | 1G2ZH57N184124673 | 11/25/13 | Topeka, KS | District of Kansas |
| 221 | Neal, Amanda | 143 Paul Evans Rd, Climax, Georgia 39834 United States | 2009 Chevy Cobalt | 1G1AT58H997286334 | 4/19/13 | Tallahassee, FL | Northern District of Florida |
| 222 | Nelson, Janelle | 3464 Kingston St., Jacksonville, Florida 32254 United States | 2007 Saturn Ion | 1G8AJ55F47Z162791 | 3/6/14 | Jacksonville, Fl | Middle District of Florida |
| 223 | Nolan, Timothy | 12786 Burns Rd., California, Kentucky 41007 United States | 2006 Pontiac Solstice | 1G2MB33B46Y11087 | 9/8/10 | Alexandria, KY | Eastern District of Kentucky |
| 224 | Norville, Amy | 749 Bleich Rd. Lot 8, Paducah, Kentucky 42003 United States | 2003 Saturn Ion | 1G8AW12F63Z176541 | 11/21/13 | Gage, KY | Western District of Kentucky |
| 225 | Oden, DeAndrea | 1910 Grant Ave., Panama City, Florida 32405 United States | 2005 Chevy Malibu | 1G1ND52F75M146185 | 1/11/13 | Pell City, AL | Northern District of Alabama |
| 226 | Odom, Emary | 83 Davis Memorial Rd, Roanoke Rapids, North Carolina 27870 United States | 2007 Saturn Sky | 1G8MB35B47Y114077 | 5/29/14 | Roanoke Rapids, NC | Eastern District of North Carolina |
| 227 | Oliver, Latisha | 7450 E. 32nd St. N Apt #306, Witchita, Kansas 67226 United States | 2003 Saturn Ion | 1G8AK52F03Z179793 | 8/28/13 | Wichita, KS | District of Kansas |
| 228 | Osborne, Stefanie Individually, and as Next Friend of Sophia Davis | P.O. Box 363, Derry, Pennsylvania 15627 United States | 2005 Chevy Cobalt | 1G1AK52FX57519044 | 3/7/13 | Derry, PA | Western District of Pennsylvania |
| 229 | Paige, Kathary | 648 Gwinette Street, Aiken, South Carolina 29801 United States | 2004 Saturn Ion | 168AM12F24Z181128 | 4/14/12 | Granite Ville, SC | District of South Carolina |
| 230 | Parker, Melissa | 12277 Apple Valley Rd #411, Apple Valley, California 92308 United States | 2006 Chevy Cobalt | G1AL55FX67657712 | 9/28/12 | Apple Valley, CA | Central District of California |

| No. | Name of Plaintiff(s) | Residency | Car Type | VIN # | Incident Date | Accident City/State | US Dist Court |
|-----|---------------------|-----------|----------|-------|---------------|---------------------|---------------|
| 231 | Parow, Laura M. | 40046 Berry Blvd., La Fargeville, New York 13656 United States | 2006 Saturn Ion | 1G8AL55F66Z140994 | 12/18/13 | Alexandria Bay, NY | Northern District of New York |
| 232 | Parsons, Rita | 1500 Logan St., Jacksonville, Florida 32209 United States | 2008 Chevy HHR | 3GNEA13D685544601 | 8/28/13 | Jacksonville, FL | Middle District of Florida |
| 233 | Patterson, Michael | 3456 Vanburen, Ogden, Utah 84403 United States | 2007 Pontiac G5 | 1G2AL15F677349863 | 5/30/13 | Ogden, UT | District of Utah |
| 234 | Payne, Cierra | 113 St. Paul Dr., Cahokia, Illinois 62206 United States | 2007 Pontiac G5 | 1G2A15F677154698 | 4/9/12 | St. Louis, MO | Eastern District of Missouri |
| 235 | Pearsall, Latesha D | 124 S Running Deer Circle, Dudley, North Carolina 28333 United States | 2006 Chevy Cobalt | 1G1AL55F467768224 | 4/21/14 | Goldsboro, NC | Eastern District of North Carolina |
| 236 | Petty, Dorothy | 1402 East OBear Ave, St Louis, Missouri 63107 United States | 2007 Chevy Cobalt | 1G1AL58F477205686 | 1/13/13 | St. Louis, MO | Eastern District of Missouri |
| 237 | Pierre, Kachet | 1821 West 26th Street Apt 34, Lawrence, Kansas 66046 United States | 2008 Pontiac G6 | 1G2ZH57N184124673 | 11/25/13 | Topeka, KS | District of Kansas |
| 238 | Pigatt, Anthony | 1423 Hadwick Dr Apt J, Essex, Maryland 21221 United States | 2007 Pontiac G5 | 1G2AL5F877367670 | 4/25/12 | Essex, MD | District of Maryland |
| 239 | Pigg, Jean | 354 4th st, Atlantic Beach, Florida 32233 United States | 2007 Saturn Sky | 1G8MB35BX7Y106369 | 5/5/10 | St. Augustine, FL | Middle District of Florida |
| 240 | Player, Leonidas | 3512 Milton Street., Shreveport, Louisiana 71109 United States | 2005 Saturn Ion | 1G8AN12FQ52111299 | 5/12/14 | Shreveport, LA | Western District of Louisiana |
| 241 | Poole, Tannell | 2807 Misty Waters Drive Apt 35, Decatur, Georgia 30032 United States | 2008 Chevy Cobalt | 1G1AL58F287208975 | 12/23/13 | Decatur, GA | Northern District of Georgia |
| 242 | Pridgen, Clifford | 3 Shay St, Edgefield, South Carolina 29824 United States | 2006 Chevy Cobalt | 1G1AK55F267867255 | 4/10/11 | Atlanta (Fulton County), GA | Northern District of Georgia |
| 243 | Quarles, Miesha | P.O. Box 252, Washington, Arkansas 71862 United States | 2007 Chevy Cobalt | 1G1AK15F488405646 | 2/9/12 | North Little Rock, AR | Eastern District of Arkansas |
| 244 | Quick Jr., James | 43 Brookside Dr. West, Harriman, New York 10926 United States | 2006 Saturn Ion | 1G8AL58F16Z196675 | 9/9/13 | Bronx, NY | Southern District of New York |
| 245 | Quinones, Ana Lourdis | 12475 NW 27th Ave Apt 207, Miami, Florida 33167 United States | 2006 Chevy Cobalt | 1G1AK55F367846107 | 1/24/14 | Hialeah, FL | Southern District of Florida |
| 246 | Rawlings, Christopher | 529 Maple Street, Roanoke Rapids, North Carolina 27870 United States | 2007 Chevy Cobalt | 1G1AM55B277390366 | 6/4/14 | Roanoke Rapids, NC | Eastern District of North Carolina |
| 247 | Rayner-Creel, Kelli | 161 Tennyson Cove, Picayune, Mississippi 39466 United States | 2009 Chevy Cobalt | 1J1at58h9977114630 | 2/28/10 | Picayune, MS | Southern District of Mississippi |
| 248 | Reagle, Marjorie | 11020 NE 50th, Spencer, Oklahoma 73084 United States | 2007 Chevy Cobalt | 1G1AK55F177326375 | 11/24/13 | Oklahoma City, Ok | Western District of Oklahoma |
| 249 | Richey, Alicia | 13712 West Rim Drive #915, Euless, Texas 76040 United States | 2007 Chevy HHR | 3gnda13d27s620104 | 10/5/09 | Cedar Hill, TX | Northern District of Texas |
| 250 | Ricketts, Byron | PO Box 252, Abbottstown, Pennsylvania 17301 United States | 2007 Chevy Cobalt | 1G1AK55F477307531 | 12/1/09 | Abbottstown, PA | Middle District of Pennsylvania |
| 251 | Roberts, Merelene | 200 Bostic Dr., Apt 102, Longview, Texas 75602 United States | 2004 Cadillac DeVille | 1G6KD54Y74U214026 | 7/18/14 | Longview, TX | Eastern District of Texas |
| 252 | Roberts, Robbie | 703 Perching Court, Mt. Pleasant, South Carolina 29464 United States | 2005 Chevy Cobalt | 1G1AK52F757550901 | 3/17/14 | Charleston, SC | District of South Carolina |
| 253 | Robinson, Dorian | 2123 W. Glenrosa Ave Apt. 2, Phoenix, Arizona 85015 United States | 2006 Pontiac Grand Prix | 2G2WPS52861228173 | 12/6/13 | Riverside, IA | Southern District of Iowa |

| No. | Name of Plaintiff(s) | Residency | Car Type | VIN # | Incident Date | Accident City/State | US Dist Court |
|---|---|---|---|---|---|---|---|
| 254 | Robles, Elizabeth | 4805 Lansdown Dr., Corpus Christi, Texas 78411 United States | 2006 Chevy Cobalt | 1G1AK15F767785773 | 3/2/14 | Corpus Christi, TX | Southern District of Texas |
| 255 | Rodgers, Meghan | 10242 Hillenberg Lane, Houston, Texas 77034 United States | 2006 Saturn Ion | 1G8AJ55F66Z163617 | 3/23/14 | Houston, TX | Southern District of Texas |
| 256 | Rodriguez, Miranda | 9960 Springland Dr., Whittier, California 90601 United States | 2005 Chevy Cobalt | 1G1AL12F557644703 | 11/25/11 | El Monte, CA | Central District of California |
| 257 | Ross, Erin | 439 Buck Mountain Road, Crown Point, New York 12928 United States | 2007 Chevy Cobalt | 1G1AP11P577144039 | 12/30/11 | Crown Point, NY | Northern District of New York |
| 258 | Rude, Michael | 1751 25th Ave South, Wisconsin Rapids, Wisconsin 54495 United States | 2007 Chevy Cobalt | 1G1ALS5F977169837 | 9/9/10 | Rifle, CO | District of Colorado |
| 259 | Rude, Rachel | 1751 25th Avenue South, Wisconsin Rapids, Wisconsin 54495 United States | 2007 Chevy Cobalt | 1G1ALS5F977169837 | 9/9/10 | Rifle, CO | District of Colorado |
| 260 | Rush, Sandra | 7975 San Cosme, Citrus Heights, California 95610 United States | 2006 Chevy HHR | 3GNDA23P065568583 | 2/3/14 | Rancho Cordova, CA | Eastern District of California |
| 261 | Russell, Brenda | 2104 Emerald Pointe Dr. Apt 7, Birmingham, Alabama 35216 United States | 2005 Chevy Cobalt | 1G1AK52F557619598 | 7/11/13 | Alabaster, AL | Northern District of Alabama |
| 262 | Sanders, Kitty | 15 Kestrel Circle, Covington, Georgia 30014 United States | 2007 Pontiac Solstice | 1G2MB35B67Y142554 | 6/4/12 | Maddison, GA | Northern District of Georgia |
| 263 | Sargent, Tammy | 20 Pike St., Biddeford, Maine 04005 United States | 2007 Chevy Cobalt | 1G1AK15F477189845 | 7/27/12 | South Portland, ME | District of Maine |
| 264 | Scheuer, Robert | P. O. Box 702906, Tulsa, Oklahoma 74170 United States | 2003 Saturn Ion | 1G8AW12F03Z205144 | 5/28/14 | Bristow, OK | Northern District of Oklahoma |
| 265 | Scott, Alexis | 300 Meadow Park, North Little Rock, Arkansas 72117 United States | 2006 Chevy HHR | 3GNDA23P86SD66660 | 3/2/13 | Mayflower, AR | Eastern District of Arkansas |
| 266 | Selix, Lanette | P.O. Box 213, Wildomar, California 92595 United States | 2006 Pontiac G6 | 1G7ZH178464288094 | 4/1/14 | Wildomar, CA | Central District of California |
| 267 | Shell, James | 1147 N. Carey Street, Baltimore, Maryland 21217 United States | 2007 Chevy Cobalt | 1G1AK55FX77307775 | 3/13/14 | Baltimore, MD | District of Maryland |
| 268 | Shirley, Danielle | 1055 SE 4th Ave ., Arcadia, Florida 34266 United States | 2006 Chevy HHR | 3GNDA13D36F555987 | 5/21/14 | Arcadia, FL | Middle District of Florida |
| 269 | Simon, Richard | 92 Tilley Lane, Osage, Oklahoma 74054 United States | 2007 Pontiac Grand Prix | 2G2WP552171222580 | 5/1/14 | Osage, OK | Northern District of Oklahoma |
| 270 | Slate, Charles Davids | 1208 Talley Dr, Clarksville, Tennessee 37040 United States | 2007 Chevy HHR | 3GNDA13D675618307 | 10/26/13 | Pleasant View, TN | Middle District of Tennessee |
| 271 | Smith, Ardella | 1612 Woodrow St., Shreveport, Louisiana 71103 United States | 2005 Saturn Ion | 1G8AN12FQ5Z111299 | 5/12/14 | Shreveport, LA | Western District of Louisiana |
| 272 | Smith, Cory Shane | 620 E. Cecil St, Springfield, Ohio 45503 United States | 2005 Chevy Cobalt | 1G1AK12F157670931 | 10/25/13 | Springfield, OH | Southern District of Ohio |
| 273 | Smith, Jesse | 220 Jackson Street, Sistersville, West Virginia 26175 United States | 2006 Chevy Cobalt | 1G1AK55F367812944 | 5/25/13 | Wallace, WV | Northern District of West Virginia |
| 274 | Smith, Patricia | P.O. Box 4082, Fort Pierce, Florida 34948 United States | 2008 Pontiac G6 | 1G2ZG558464248658 | 2/24/12 | Fort Pierce, FL | Southern District of Florida |
| 275 | Smith, Tanya | 220 Jackson Street, Sistersville, West Virginia 26175 United States | 2006 Chevy Cobalt | 1G1AK55F367812944 | 5/25/13 | Wallace, WV | Northern District of West Virginia |
| 276 | Snyder, Brenda | 85 River St. P.O. Box 36, Nicholville, New York 12965 United States | 2006 Chevy HHR | 3GNDA23D765590263 | 2/15/13 | Malone, NY | Northern District of New York |

| No. | Name of Plaintiff(s) | Residency | Car Type | VIN # | Incident Date | Accident City/State | US Dist Court |
|---|---|---|---|---|---|---|---|
| 277 | Spencer, Carrie | 5463 Highway 71 South, Cove, Arkansas 71937 United States | 2008 Chevy HHR | 3GNDA13D28S555952 | 5/10/13 | Mena, AR | Western District of Arkansas |
| 278 | Stewart, Juanita | 116 Hay, Park Forest, Illinois 60466 United States | 2004 Saturn Ion | 1GBAJS2F64Z211747 | 10/22/11 | Park Forest, IL | Northern District of Illinois |
| 279 | Stewart, Krista | Rt 1 Box 661, Delbarton, West Virginia 25670 United States | 2013 Chevy Camaro | 2G1FB1E34D9137413 | 1/17/14 | Delbarton, WV | Southern District of West Virginia |
| 280 | Stinchcomb, William | 5449 Kirkland Way, Columbus, Ohio 43231 United States | 2008 Chevy Cobalt | 1G1AL58F487238530 | 12/10/12 | Columbus, OH | Southern District of Ohio |
| 281 | Styles, Brenda | 1703 Sugarhill Rd., Dillon, South Carolina 29536 United States | 2004 Saturn Ion | 1G8AJS2F94Z208180 | 12/3/11 | Marion, SC | District of South Carolina |
| 282 | Surratt, Sonya | 6828 Parkwood St., Landover Hills, Maryland 20784 United States | 2006 Saturn Ion | 1G8AJ55FX6Z185426 | 10/13/13 | Landover Hills, MD | District of Maryland |
| 283 | Taylor, Amy | 8161 Private Road 2037, Odem, Texas 78370 United States | 2010 Chevy Cobalt | 1G1AB1F50A7237998 | 9/14/12 | Kerrville, TX | Western District of Texas |
| 284 | Tazwell, Dorothy | P.O. BOX 51, Eastville, Virginia 23347 United States | 2006 Chevy Cobalt | 1G1K55F167690228 | 1/1/10 | Garysburg, NC | Eastern District of North Carolina |
| 285 | Tedder, Brittany | 2381 Horse Branch Rd., Turbeville, South Carolina 29162 United States | 2007 Chevy HHR | 3GNDA13D47S622954 | 8/11/13 | Near Turbeville, SC | District of South Carolina |
| 286 | Terry, Davina | 625 South Main Street, Pittsburgh, Pennsylvania 15220 United States | 2007 Chevy Cobalt | 1G1AL15F177193283 | 6/10/14 | Pittsburgh, PA | Western District of Pennsylvania |
| 287 | Terry, Terrene | 328 W Elmer St, Vineland, New Jersey 08360 United States | 2006 Saturn Ion | 1G8AJ55F56Z115266 | 4/1/14 | Vineland, NJ | District of New Jersey |
| 288 | Thayer, Danielle | 105 Catherine Street, Canastota, New York 13032 United States | 2006 Chevy Cobalt | 1G1AK55F067790644 | 11/9/11 | Sullivan, NY | Northern District of New York |
| 289 | Thomas, Flossie | P. O. Box 903, Magnolia, Arkansas 71754 United States | 2010 GMC Acadia | 1GKLRED5AJ175533 | 4/1/14 | Magnolia, AR | Western District of Arkansas |
| 290 | Thomas, Tyneka M | 405 Williams Drive, Bastrop, Louisiana 71220 United States | 2005 Chevy Cobalt | 1G1AK52F157514637 | 7/5/12 | Bastrop, LA | Western District of Louisiana |
| 291 | Thompson, Willie S. | 2451 W. Cumberland St., Philadelphia, Pennsylvania 19132 United States | 2013 Chevy Traverse | | 1/1/13 | Philadelphia, PA | Easter District of Pennsylvania |
| 292 | Thornton, Natisha | 170 Caroline Court, Circleville, Ohio 43113 United States | 2006 Chevy HHR | 3GNDA23P065649387 | 12/12/13 | Liberty, OH | Southern District of Ohio |
| 293 | Todd, Dawna | 52 Rounds, Buffalo, New York 14215 United States | 2008 Chevy HHR | 3GNCA23DX85724990 | 11/25/13 | Cheektowaga, NY | Western District of New York |
| 294 | Torres, Dennis | 1983 Oakwell Farms Parkway Apt. 408, San Antonio, Texas 78218 United States | 2010 Chevy Impala | 2G1WASEN0A1104351 | 5/26/14 | San Antonio, TX | Western District of Texas |
| 295 | Towne, Patricia | 820 Harvard, Blvd, Lynn Haven, Florida 32444 United States | 2008 Cadillac CTS | 1G6DF577X80144976 | 1/9/13 | Panama City, FL | Northern District of Florida |
| 296 | Tucker, Jill | 468 Martha Dr., Meadville, Pennsylvania 16335 United States | 2004 Saturn Ion | 1G8AL52F94Z217455 | 3/13/14 | Meadville, PA | Western District of Pennsylvania |
| 297 | Tudor, Ellen | 331 Lincoln Hills, Coatesville, Indiana 46121 United States | 2005 Chevy Malibu | 1G1ZT62895F277702 | 8/19/10 | Avon, IN | Southern District of Indiana |
| 298 | Umberger, Terri | 115 Dabney Dr., Wytheville, Virginia 24382 United States | 2008 Chevy Cobalt | 1G1AK18F987180037 | 5/4/14 | Wytheville, VA | Western District of Virginia |
| 299 | Vasquez, Leticia | 311 S San Gabriel Ave, San Antonio, Texas 78237 United States | 2004 Saturn Ion | 1G8AW12F14Z160278 | 8/18/13 | San Antonio, TX | Western District of Texas |

| No. | Name of Plaintiff(s) | Residency | Car Type | VIN # | Incident Date | Accident City/State | US Dist Court |
|---|---|---|---|---|---|---|---|
| 300 | Vaughn, Anthony | P.O. Box 25427, Dayton, Ohio 45424 United States | 2007 Pontiac G6 | 1G2ZH35N374190292 | 9/6/12 | Bath, OH | Southern District of Ohio |
| 301 | Villcheck, Debra | 19050 Stratford Rd Apt 302, Minnepanka, Minnesota 55345 United States | 2006 Saturn Ion | 1G8AL55B76Z179915 | 2/21/14 | Minneponka, MN | District of Minnesota |
| 302 | Vinson, Danny | 115 Ironwood Dr., Roanoke Rapids, North Carolina 27870 United States | 2006 Chevy Cobalt | 1G1AL15F277360265 | 10/15/13 | Chesapeake, VA | Eastern District of Virginia |
| 303 | Wade, Wesley | 4717 Berrige Lane, Dallas, Texas 75227 United States | 2006 Chevy HHR | 3GNDA13D065641886 | 5/5/13 | Dallas, TX | Northern District of Texas |
| 304 | Walker, Jermaine Devontia | 210 Medical Arts Dr Apt B, Sandersville, Georgia 31082 United States | 2006 Chevy Cobalt | 1G1AK5F0678840 | 10/7/13 | Sandersville, GA | Middle District of Georgia |
| 305 | Walker, Shane | 800 Wilson Ave., Valdosta, Georgia 31602 United States | 2005 Chevy Cobalt | 1G1A52F357588932 | 6/26/11 | Jennings, FL | Middle District of Florida |
| 306 | Ward, Mary | 13546 Eldridge Trace Drive, Houston, Texas 77083 United States | 2007 Chevy HHR | 3gnda33p17s572892 | 5/26/13 | Houston, TX | Southern District of Texas |
| 307 | Ward, Michelle | 207 Banks Station, Fayetteville, Georgia 30214 United States | 2004 Saturn Ion | 1G8AY12P042213782 | 8/1/12 | Fayetteville, GA | Northern District of Georgia |
| 308 | Ward-Green, Lakisha | 8878 W. Wood Rd., Pittsburg, Pennsylvania 15235 United States | 2007 Chevy Cobalt | 1G1AK55F077105429 | 9/3/10 | Pittsburgh, PA | Western District of Pennsylvania |
| 309 | Washington, Michael | 320 South 15th Street, Harrisburg, Pennsylvania 17104 United States | 2007 Saturn Ion | 1G8AZ55F86Z154670 | 1/4/10 | Harrisburg, PA | Middle District of Pennsylvania |
| 310 | Westemeier, Ryan | 106 N Burger Parkway Apt 212, Fond Du Lac, Wisconsin 54935 United States | 2009 Chevy Cobalt | 1G1AT58H497244654 | 2/27/13 | Fond Du Lac, WI | Eastern District of Wisconsin |
| 311 | White, Tabitha Ashley | 44 N. Mulberry St., Chillicothe, Ohio 45601 United States | 2007 Chevy HHR | 3CNDA13D17S597768 | 4/21/14 | Chillicothe, OH | Southern District of Ohio |
| 312 | White, Tabitha Ashley Individually, and as Next Friend of Robert Harris | 44 N. Mulberry St., Chillicothe, Ohio 45601 United States | 2007 Chevy HHR | 3CNDA13D17S597768 | 4/21/14 | Chillicothe, OH | Southern District of Ohio |
| 313 | White, Teresa | 44 N. Mulberry St., Chillicothe, Ohio 45601 United States | 2007 Chevy HHR | 3CNDA13D17S597768 | 4/21/14 | Chillicothe, OH | Southern District of Ohio |
| 314 | Williams, Canitra | 504 CR 263 Loop, Cameron, Texas 76520 United States | 2009 Chevy Cobalt | 1G1AT58H897263692 | 11/25/12 | Branchville, TX | Western District of Texas |
| 315 | Williams, Canitra Individually, and as Next Friend of Lacrissa Williams | 504 CR 263 Loop, Cameron, Texas 76520 United States | 2009 Chevy Cobalt | 1G1AT58H897263692 | 11/25/12 | Branchville, TX | Western District of Texas |
| 316 | Williams, Charles | 501 Swan Dr Apt 203, Athens, Alabama 35611 United States | 2006 Chevy HHR | 3GNDA130365511889 | 3/15/12 | Athens, AL | Northern District of Alabama |
| 317 | Williams, Edward | 1500 Logan St., Jacksonville, Florida 32209 United States | 2008 Chevy HHR | 3GNEA13D685544601 | 8/28/13 | Jacksonville, FL | Middle District of Florida |
| 318 | Williams, Gloria | 1335 Half Street, Washington, District of Columbia 20024 United States | 2006 Saturn Ion | 1G8AL58X6Z168791 | 4/1/14 | Washington, DC | District of Columbia |
| 319 | Williams, Jekerrius Individually, and as Next Friend of Jayla Williams | 1095 Villarica Court Apt A, Birmingham, Alabama 35215 United States | 2005 Chevy Cobalt | 1G1AK52F457564884 | 4/6/11 | Birmingham, AL | Northern District of Alabama |
| 320 | Williams, Jekerrius Individually, and as Next Friend of Jekerrius Williams Jr | 1095 Villarica Court Apt A, Birmingham, Alabama 35215 United States | 2005 Chevy Cobalt | 1G1AK52F457564884 | 4/6/11 | Birmingham, AL | Northern District of Alabama |
| 321 | Williams, Jessica | 626 Heritage Way, Cameron, North Carolina 28326 United States | 2009 Chevy HHR | 3GNCA53V795410599 | 3/1/13 | Cameron, NC | Eastern District of North Carolina |
| 322 | Williams, Katie | 510 1/2 Randolph Street, Charleston, West Virginia 25302 United States | 2008 Pontiac G6 | 1G22F57B384266583 | 4/11/14 | Charleston, WV | Southern District of West Virginia |

| No. | Name of Plaintiff(s) | Residency | Car Type | VIN # | Incident Date | Accident City/State | US Dist Court |
|-----|---------------------|-----------|----------|-------|---------------|---------------------|---------------|
| 323 | Williams, Pat | 228 3rd Ave. South, Kirkland, Washington 98033 United States | 2007 Chevy Cobalt | 1G1AL55F477278920 | 3/2/14 | Snohomish, WA | Western District of Washington |
| 324 | Williams, Roxana | 2109 Faulk Dr., Tallahassee, Florida 32303 United States | 2003 Saturn Ion | 1G8AL52F13Z141275 | 5/2/12 | Perry, FL | Northern District of Florida |
| 325 | Williams, Tanjan | 4605 Tipsy Circle Apt 105, Louisville, Kentucky 40216 United States | 2007 Chevy Cobalt | 1G1AK55F177410826 | 4/15/12 | Louisville, KY | Western District of Kentucky |
| 326 | Williamson, Mary | 204 E. Railroad St., Gulfport, Mississippi 39507 United States | 2009 Chevy HHR | 3GNCA23B395543472 | 6/23/13 | Biloxi, MS | Southern District of Mississippi |
| 327 | Wilson, John | 1310 French Rd., Byhalia, Mississippi 38611 United States | 2008 Chevy Cobalt | 1G1AK58F687185056 | 10/24/13 | Memphis, TN | Western District of Tennessee |
| 328 | Woodall, Martha | 4038 Suzan Drive, Anderson, Indiana 46013 United States | 2008 GMC Acadia | 1GKER23728J223831 | 9/27/10 | Washington, IN | Southern District of Indiana |
| 329 | Wright, Dawn | 5235 4th St., Baltimore, Maryland 21225 United States | 2003 Saturn Ion | 1G8AG52F43Z106363 | 8/21/12 | Anne Arundel, MD | District of Maryland |
| 330 | Young, Philip | P.O. Box 627, Clevand, Georgia 30528 United States | 2006 Chevy Cobalt | 1G1AK55F167681478 | 11/16/11 | Gainesville, GA | Northern District of Georgia |